Fill in this information to identify the case:

Debtor Name Resolute Security Group, Inc.

United States Bankruptcy Court for the: ______ District of NEVADA

Case number 19-50119-btb

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: May

Date report filed: 06/20/2019 (MM / DD / YYYY)

Line of business: Security Services

NAISC code: ______

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: John H Gimple

Original signature of responsible party: [signature]

Printed name of responsible party: John H Gimple

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Resolute Security Group, Inc. Case number 19-50119-btb

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ -31,332.19

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here $ 167,957.05

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here − $ 156,173.40

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here. + $ 11,783.65
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ -19,548.54

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 40,727.95

*(Exhibit E)*

Debtor Name Resolute Security Group, Inc. Case number 19-50119-btb

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 63,587.60

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 88

27. What is the number of employees as of the date of this monthly report? 84

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 14,850.70

30. How much have you paid this month in other professional fees? $ 0.00

31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 181,669.93 | − | $ 167,957.05 | = | $ 13,712.88 |
| 33. **Cash disbursements** | $ 177,543.77 | − | $ 156,173.40 | = | $ 21,370.37 |
| 34. **Net cash flow** | $ 4,126.16 | − | $ 11,783.65 | = | $ -7,657.49 |

35. Total projected cash receipts for the next month: $ 178,586.87

36. Total projected cash disbursements for the next month: − $ 174,867.35

37. Total projected net cash flow for the next month: = $ 3,719.52

Debtor Name Resolute Security Group, Inc. Case number 19-50119-btb

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [x] 39. Bank reconciliation reports for each account
- [x] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports
- [ ] 42. Project, job costing, or work-in-progress reports.

Official Form 425C Monthly Operating Report for Small Business Under Chapter 11 page 4

# EXHIBIT "C"

CASH RECEIVED

# Resolute Security Group, Inc.

TRANSACTION LIST BY DATE

May 2019

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2019 | Bill | | Yes | Shamrock Properties, LLC | Minden Office | | 20000 Accounts Payable | 67024 Rent Expense:Rent Reno | 250.00 |
| 05/01/2019 | Payment | 1100837 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/01/2019 | Payment | 1100155 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/01/2019 | Bill Payment (Check) | 7992 | Yes | Shamrock Properties, LLC | Minden Office | | 10000 Resolute Checking Account | 20000 Accounts Payable | -250.00 |
| 05/02/2019 | Expense | | Yes | Intuit Checks | Bay Area | PREAUTHORIZED DEBIT INTUIT PYMT SOLN ACCT FEE [illegible] RESOLUTE SECURITY COD | 10000 Resolute Checking Account | 64900 Office Expenses | -20.00 |
| 05/03/2019 | Expense | | Yes | | Bay Area | Deposit Slips PREAUTHORIZED DEBIT ON LINE STAMP CO STMP STORE [illegible] RESOLUTE SECURITY COD | 10000 Resolute Checking Account | 60400 Bank Service Charges | -23.95 |
| 05/03/2019 | Bill | Payment 2 of 10 | Yes | US Premium Finance | Bay Area | | 20000 Accounts Payable | 63310 Insurance Expense:General Liability | 2,244.13 |
| 05/06/2019 | Payment | 2944 | Yes | Cushman & Wakefield | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/06/2019 | Payment | 183939 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/06/2019 | Payment | 189939 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/06/2019 | Payment | 182939 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/06/2019 | Payment | 383518 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/06/2019 | Bill | RS3071185 | Yes | Comcast | Bay Area | | 20000 Accounts Payable | 64900 Office Expenses | 43.76 |
| 05/06/2019 | Payment | 055170781 | Yes | Colliers International LLC - Sacramento Plaza | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,387.18 |
| 05/06/2019 | Payment | 158026735 | Yes | Embarcadero Realty Services | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 868.11 |
| 05/06/2019 | Payment | 101002347 | Yes | CBRE 475 City Center | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 6,506.80 |
| 05/06/2019 | Payment | 030556 | Yes | City Of Pleasanton | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 107.08 |
| 05/06/2019 | Check | 10150 | Yes | California Franchise Tax Board | Bay Area | Ck# 10150 | 10000 Resolute Checking Account | 66000 Payroll Expenses:Government Payments | 267.00 |
| 05/06/2019 | Payment | 6579 | Yes | NPC Holding LLC (Next Play LLC) | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 7,830.00 |
| 05/06/2019 | Payment | 1644309476 | Yes | Colliers International LLC Marsh Lane | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 9,390.49 |
| 05/06/2019 | Payment | 1644403566 | Yes | Colliers International LLC Marsh Lane | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 9,368.40 |
| 05/07/2019 | Payment | 1034501 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 19,849.10 |
| 05/07/2019 | Payment | 1034666 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 6,667.88 |
| 05/07/2019 | Invoice | 19-3269 | Yes | Bay Area Air Quality Management | Bay Area | | 11000 Accounts Receivable | -Split- | 2,080.00 |
| 05/07/2019 | Invoice | 19-3270 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 2,600.88 |
| 05/07/2019 | Invoice | 19-3271 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,211.52 |
| 05/07/2019 | Invoice | 19-3272 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 410.44 |
| 05/07/2019 | Invoice | 19-3273 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,562.74 |
| 05/07/2019 | Invoice | 19-3274 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 875.68 |
| 05/07/2019 | Invoice | 19-3275 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 2,542.35 |
| 05/07/2019 | Invoice | 19-3276 | Yes | NPC Holding LLC (Next Play LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 4,219.68 |
| 05/07/2019 | Invoice | 19-3277 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,919.86 |
| 05/07/2019 | Invoice | 19-3278 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 1,837.14 |
| 05/07/2019 | Invoice | 19-3279 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,476.61 |
| 05/07/2019 | Invoice | 19-3280 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,835.55 |
| 05/07/2019 | Invoice | 19-3281 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 1,708.35 |
| 05/07/2019 | Invoice | 19-3282 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 362.07 |
| 05/07/2019 | Invoice | 19-3283 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 285.20 |
| 05/07/2019 | Invoice | 19-3284 | Yes | West Wind SYUFY Solano | Bay Area | | 11000 Accounts Receivable | -Split- | 913.27 |
| 05/07/2019 | Invoice | 19-3285 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 805.03 |
| 05/07/2019 | Invoice | 19-3286 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 2,248.13 |
| 05/08/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | -48,694.70 |
| 05/08/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT VALIANT PAYROLL TAX COL | 10000 Resolute Checking Account | 66250 Payroll Expense:Payroll Taxes:Employer | -16,078.62 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | [illegible] | | | |
| 05/09/2019 | Check | 10153 | Yes | California Franchise Tax Board | Bay Area | CHECK 10153 | 10000 Resolute Checking Account | 66903 Payroll Expense:Garnishment Payments | 257.96 |
| 05/10/2019 | Check | 7834 | Yes | Latanya A Moreno | Bay Area | EE was refunded - System was not set up to deduct for Medical, Dental, & Vision | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 80.70 |
| 05/10/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | -9,271.55 |
| 05/10/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT VALIANT PAYROLL TAX COL [illegible] | 10000 Resolute Checking Account | 66200 Payroll Expense:Payroll Taxes Employer | -3,558.06 |
| 05/10/2019 | Payment | 190298 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 814.39 |
| 05/10/2019 | Payment | 190268 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 866.45 |
| 05/10/2019 | Payment | 190288 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,026.97 |
| 05/10/2019 | Payment | 149412 | Yes | Bay Area Air Quality Management | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,050.83 |
| 05/13/2019 | Bill | April 2019 | Yes | GuardMetrics | Bay Area | | 20000 Accounts Payable | 62500 Dues and Subscriptions | 595.00 |
| 05/13/2019 | Bill Payment (Check) | 7889 | Yes | GuardMetrics | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | 535.00 |
| 05/13/2019 | Payment | 1100651 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,878.76 |
| 05/13/2019 | Payment | 1102181 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 78.69 |
| 05/13/2019 | Payment | 230827 | Yes | City Of Pleasanton | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 77.91 |
| 05/13/2019 | Payment | 283684 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,497.67 |
| 05/13/2019 | Payment | 283680 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 410.44 |
| 05/14/2019 | Invoice | 19-3287 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 2,852.26 |
| 05/14/2019 | Invoice | 19-3288 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 141.74 |
| 05/14/2019 | Invoice | 19-3289 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,005.76 |
| 05/14/2019 | Invoice | 19-3290 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 287.47 |
| 05/14/2019 | Invoice | 19-3291 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,011.56 |
| 05/14/2019 | Invoice | 19-3292 | Yes | West Sacramento Swim Team | Bay Area | | 11000 Accounts Receivable | -Split- | 300.00 |
| 05/14/2019 | Invoice | 19-3293 | Yes | Cohen International LLC Sacramento Plaza | Sacramento | | 11000 Accounts Receivable | -Split- | 2,329.24 |
| 05/14/2019 | Invoice | 19-3294 | Yes | Cohen International LLC Marsh Landing | Bay Area | | 11000 Accounts Receivable | -Split- | 3,201.21 |
| 05/14/2019 | Invoice | 19-3295 | Yes | Cushman & Wakefield | Bay Area | | 11000 Accounts Receivable | -Split- | 3,025.61 |
| 05/14/2019 | Invoice | 19-3296 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 744.75 |
| 05/14/2019 | Invoice | 19-3297 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 1,416.75 |
| 05/14/2019 | Invoice | 19-3298 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 29.79 |
| 05/14/2019 | Invoice | 19-3299 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 975.68 |
| 05/14/2019 | Invoice | 19-3300 | Yes | NPC Holding LLC (Next Play LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 3,035.69 |
| 05/14/2019 | Invoice | 19-3301 | Yes | Schnitzer Steel Industries | Bay Area | ACH banking information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,885.91 |
| 05/14/2019 | Invoice | 19-3302 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 1,615.67 |
| 05/14/2019 | Invoice | 19-3303 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,737.44 |
| 05/14/2019 | Invoice | 19-3304 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account #: [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,137.00 |
| 05/14/2019 | Invoice | 19-3305 | Yes | Catalyst USA | Sacramento | | 11000 Accounts Receivable | -Split- | 765.00 |
| 05/14/2019 | Invoice | 19-3306 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 480.74 |
| 05/14/2019 | Invoice | 19-3307 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 265.20 |
| 05/14/2019 | Invoice | 19-3308 | Yes | West Wind SYUFY Solano | Bay Area | | 11000 Accounts Receivable | -Split- | 805.94 |
| 05/14/2019 | Invoice | 19-3309 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 985.54 |
| 05/14/2019 | Invoice | 19-3310 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 2,054.35 |
| 05/14/2019 | Payment | 1036811 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 11,886.86 |
| 05/14/2019 | Payment | 1036840 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,918.89 |
| 05/14/2019 | Bill | Annual List 2019 | Yes | Robison, Sharp, Sullivan & Brust | Bay Area | | 20000 Accounts Payable | -Split- | 825.00 |
| 05/14/2019 | Bill Payment (Check) | 7894 | Yes | Robison, Sharp, Sullivan & Brust | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -825.00 |
| 05/14/2019 | Payment | 180526180 | Yes | Embarcadero Realty Services | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,287.26 |
| 05/14/2019 | Check | 10160 | Yes | California State Disbursement Unit | Bay Area | CHECK 10160 | 10000 Resolute Checking Account | 66900 Payroll Expense:Garnishment Payments | 595.76 |
| 05/15/2019 | Check | 7895 | Yes | Michael Gonzalez | Bay Area | EE Resigned Final Payout for date worked 5/10/2019 16:00 - 20:00 7895 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 47.49 |
| 05/15/2019 | Expense | | Yes | Valiant | Bay Area | PREAUTHORIZED DEBIT VALIANT RESOLUTE BILL COLL INV RESOLUTE SECURITY COD | 10000 Resolute Checking Account | 66850 Payroll Expense:Payroll Processing | -125.84 |
| 05/15/2019 | Expense | | Yes | Valiant | Bay Area | PREAUTHORIZED DEBIT VALIANT RESOLUTE BILL COLL INV RESOLUTE | 10000 Resolute Checking Account | 66850 Payroll Expense:Payroll Processing | 267.48 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/15/2019 | Check | 10165 | Yes | Joaquin O Ortega | Bay Area | CHECK 10165 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 369.69 |
| 05/16/2019 | Payment | 10082 | Yes | Omni Community Management | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/16/2019 | Payment | 1044000485 | Yes | Colliers International, LLC - [illegible] | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,358.40 |
| 05/16/2019 | Bill Payment (Check) | 7935 | Yes | US Premium Finance | Bay Area | 2019 1204 1 279704 | 10000 Resolute Checking Account | 20000 Accounts Payable | 3,244.13 |
| 05/16/2019 | Bill | 59179187 | Yes | WEX Inc | Bay Area | | 20000 Accounts Payable | 68400 Travel Expense:Fleet Fuel | 10.00 |
| 05/16/2019 | Payment | 190446 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 597.31 |
| 05/16/2019 | Payment | 190440 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,672.56 |
| 05/16/2019 | Payment | 190446 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 841.68 |
| 05/16/2019 | Bill | Quarter 1 Adjustment | Yes | U.S. DOJ U.S. Trustee Program | Bay Area | | 20000 Accounts Payable | 69500 Other Business Expenses | 3,250.00 |
| 05/16/2019 | Bill Payment (Check) | 7938 | Yes | U.S. DOJ U.S. Trustee Program | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | 3,250.00 |
| 05/16/2019 | Bill | 9809732264 | Yes | Verizon Wireless | Bay Area | | 20000 Accounts Payable | 68200 Cell Phone Expense | 468.08 |
| 05/17/2019 | Bill | 2945 | Yes | Centennial Security Services | Bay Area | | 20000 Accounts Payable | 61500 Professional Services | 650.00 |
| 05/17/2019 | Bill | 20 [illegible]0491 | Yes | Basic Pacific | Bay Area | | 20000 Accounts Payable | Health Insurance | 95.00 |
| 05/17/2019 | Check | 10163 | Yes | [illegible] | Bay Area | CHECK 10163 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 106.88 |
| 05/20/2019 | Payment | 146520 | Yes | Bay Area Air Quality Management | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,090.85 |
| 05/20/2019 | Payment | 186029232 | Yes | Embarcadero Realty Services | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,906.62 |
| 05/20/2019 | Payment | 263131 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,858.74 |
| 05/20/2019 | Payment | 263600 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/20/2019 | Payment | 190581 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/20/2019 | Payment | 1010022365 | Yes | CBRE 475 City Center | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,932.40 |
| 05/20/2019 | Payment | 685173068 | Yes | Colliers International, LLC - Sommerville Plaza | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,671.24 |
| 05/20/2019 | Bill | CR8607 | Yes | Cal 24 Communications, Inc | Bay Area | | 20000 Accounts Payable | 64500 Office Expenses | 100.00 |
| 05/20/2019 | Payment | 190581 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/20/2019 | Payment | 190581 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/21/2019 | Bill | 26604 | Yes | Turner Surety & Insurance Brokerage, Inc | Bay Area | | 20000 Accounts Payable | 63300 Insurance Expense:Worker's Compensation | 7,423.82 |
| 05/21/2019 | Invoice | 19-3311 | Yes | Bay Area Air Quality Management | Bay Area | | 11000 Accounts Receivable | -Split- | 1,500.00 |
| 05/21/2019 | Invoice | 19-3312 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 2,606.00 |
| 05/21/2019 | Invoice | 19-3313 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 215.05 |
| 05/21/2019 | Invoice | 19-3314 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 205.15 |
| 05/21/2019 | Invoice | 19-3315 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,164.87 |
| 05/21/2019 | Invoice | 19-3316 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 165.66 |
| 05/21/2019 | Invoice | 19-3317 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,518.15 |
| 05/21/2019 | Invoice | 19-3318 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 535.85 |
| 05/21/2019 | Invoice | 19-3319 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 1,410.75 |
| 05/21/2019 | Invoice | 19-3320 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 53.56 |
| 05/21/2019 | Invoice | 19-3321 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 975.93 |
| 05/21/2019 | Invoice | 19-3322 | Yes | NPC Holding LLC ([illegible] LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 3,025.68 |
| 05/21/2019 | Invoice | 19-3323 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,818.80 |
| 05/21/2019 | Invoice | 19-3324 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 1,629.07 |
| 05/21/2019 | Invoice | 19-3325 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,131.44 |
| 05/21/2019 | Invoice | 19-3326 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,137.03 |
| 05/21/2019 | Invoice | 19-3327 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 3,046.00 |
| 05/21/2019 | Invoice | 19-3328 | Yes | West Sacramento Swim Team | Bay Area | | 11000 Accounts Receivable | -Split- | 271.85 |
| 05/21/2019 | Invoice | 19-3329 | Yes | Cycle Media | Bay Area | | 11000 Accounts Receivable | -Split- | 145.50 |
| 05/21/2019 | Invoice | 19-3330 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 789.84 |
| 05/21/2019 | Invoice | 19-3331 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 1,382.23 |
| 05/21/2019 | Payment | 1037634 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 5,862.64 |
| 05/21/2019 | Payment | 1037768 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 13,979.84 |
| 05/21/2019 | Check | 10164 | Yes | Crystal Johnson | Bay Area | CHECK 10164 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 407.05 |
| 05/22/2019 | Payment | 1100649 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,772.97 |
| 05/22/2019 | Payment | 1100168 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 840.78 |
| 05/22/2019 | Check | 10161 | Yes | California Franchise Tax Board | Bay Area | CHECK 10161 | 10000 Resolute Checking Account | 66300 Payroll Expense:Garnishment Payments | 137.71 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66100 Payroll Expense:Direct Payroll | -2,451.59 |
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66100 Payroll Expense:Direct Payroll | -40,884.37 |
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT VALIANT PAYROLL TAX COL 27278128 | 10000 Resolute Checking Account | 66200 Payroll Expense:Payroll Taxes-Employer | -16,727.48 |
| 05/28/2019 | Bill Payment (Check) | 7997 | Yes | Bay Pacific | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -93.00 |
| 05/28/2019 | Bill Payment (Check) | 7998 | Yes | Comcast | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -43.73 |
| 05/28/2019 | Bill Payment (Check) | 7999 | Yes | Contemporary Security Services | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -650.00 |
| 05/28/2019 | Bill Payment (Check) | 8000 | Yes | Verizon Wireless | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -488.06 |
| 05/28/2019 | Bill | Year 2018 | Yes | California Department of Tax and Fee Administration | Bay Area | | 20000 Accounts Payable | 65000 Other Business Expenses | 644.79 |
| 05/28/2019 | Bill Payment (Check) | 8001 | Yes | California Department of Tax and Fee Administration | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -644.79 |
| 05/28/2019 | Payment | 6038 | Yes | NPC Holding LLC (West Play LLC) | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 8,163.80 |
| 05/28/2019 | Payment | 150712 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,244.35 |
| 05/28/2019 | Payment | 150712 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 786.26 |
| 05/28/2019 | Payment | 150712 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,846.49 |
| 05/28/2019 | Payment | 191003404 | Yes | CBRE 475 City Center | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 6,896.68 |
| 05/28/2019 | Payment | 2256 | Yes | West Sacramento Swim Team | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 371.58 |
| 05/28/2019 | Bill | Apr - 2019 | Yes | GuardMetrics | Bay Area | | 20000 Accounts Payable | 62500 Dues and Subscriptions | 505.00 |
| 05/28/2019 | Bill Payment (Check) | 8002 | Yes | GuardMetrics | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -505.00 |
| 05/28/2019 | Bill | 2019 - 2020 Renewal | Yes | Nevada PI Licensing Board | Minden Office | | 20000 Accounts Payable | 67010 License and Permits | 1,200.00 |
| 05/28/2019 | Bill Payment (Check) | 8003 | Yes | Nevada PI Licensing Board | Minden Office | | 10000 Resolute Checking Account | 20000 Accounts Payable | -1,200.00 |
| 05/28/2019 | Invoice | 19-3332 | Yes | Bay Area Air Quality Management | Bay Area | | 11000 Accounts Receivable | -Split- | 2,240.00 |
| 05/28/2019 | Invoice | 19-3333 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 3,678.35 |
| 05/28/2019 | Invoice | 19-3334 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 103.08 |
| 05/28/2019 | Invoice | 19-3335 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,147.24 |
| 05/28/2019 | Invoice | 19-3336 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 152.24 |
| 05/28/2019 | Invoice | 19-3337 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,290.07 |
| 05/28/2019 | Invoice | 19-3338 | Yes | Cohen's International LLC Sacramento's Plaza | Sacramento | | 11000 Accounts Receivable | -Split- | 2,812.37 |
| 05/28/2019 | Invoice | 19-3339 | Yes | Cohen's International LLC Marsh Lane | Bay Area | | 11000 Accounts Receivable | -Split- | 3,336.13 |
| 05/28/2019 | Invoice | 19-3340 | Yes | Cushman & Wakefield | Bay Area | | 11000 Accounts Receivable | -Split- | 5,043.16 |
| 05/28/2019 | Invoice | 19-3341 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 595.86 |
| 05/28/2019 | Invoice | 19-3342 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 1,478.25 |
| 05/28/2019 | Invoice | 19-3343 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 804.08 |
| 05/28/2019 | Invoice | 19-3344 | Yes | NPC Holding LLC (West Play LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 3,025.00 |
| 05/28/2019 | Invoice | 19-3345 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,993.58 |
| 05/28/2019 | Invoice | 19-3346 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 1,724.63 |
| 05/28/2019 | Invoice | 19-3347 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,258.90 |
| 05/28/2019 | Invoice | 19-3348 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,271.16 |
| 05/28/2019 | Invoice | 19-3349 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 8,203.53 |
| 05/28/2019 | Invoice | 19-3350 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 618.05 |
| 05/28/2019 | Invoice | 19-3351 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 317.68 |
| 05/28/2019 | Invoice | 19-3352 | Yes | West Wind SYUFY Solano | Bay Area | | 11000 Accounts Receivable | -Split- | 575.82 |
| 05/28/2019 | Invoice | 19-3353 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 1,086.03 |
| 05/28/2019 | Invoice | 19-3354 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 2,085.66 |
| 05/28/2019 | Payment | 283373 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 222.87 |
| 05/28/2019 | Payment | 283584 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,729.88 |
| 05/28/2019 | Payment | 6566 | Yes | NPC Holding LLC (West Play LLC) | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 7,328.56 |
| 05/28/2019 | Payment | 1109652 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 939.36 |
| 05/28/2019 | Payment | 1109173 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 38.50 |
| 05/28/2019 | Payment | 1051134 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,137.99 |
| 05/28/2019 | Payment | 1038105 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,678.88 |
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT | 10000 Resolute Checking | 61700 Computer and Internet | -12.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MICROSOFT [illegible] PAYMNT [illegible] PPD [illegible] | Account | Expense | |
| 05/28/2019 | Payment | 103927 | Yes | [illegible] | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,735.66 |
| 05/28/2019 | Bill | June 2019 | Yes | Kaiser Foundation Health Plan | Bay Area | | 20000 Accounts Payable | 65350 Insurance Expense:Health Insurance | 1,650.00 |
| 05/29/2019 | Check | 7256 | Yes | [illegible] Jackson | Bay Area | [illegible] Jackson Paid at incorrect Rate $16.50 - Should have been $20.50, total of 10 Hrs - 5 hrs each day [illegible] | 10000 Resolute Checking Account | 66100 Payroll Expense:Direct Payroll | -40.00 |
| 05/29/2019 | Bill Payment (Check) | | Yes | WEX Inc | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -17.03 |
| 05/29/2019 | Check | 10168 | Yes | California State Disbursement Unit | Bay Area | Chk Ck 10168 | 10000 Resolute Checking Account | 66500 Payroll Expense:Garnishment Payments | -201.91 |
| 05/29/2019 | Check | 10170 | Yes | [illegible] | Bay Area | Chk Ck 10170 | 10000 Resolute Checking Account | 66100 Payroll Expense:Direct Payroll | -95.00 |
| 05/30/2019 | Check | 7257 | Yes | [illegible] | Bay Area | [illegible] Trained at Oakland Recycling May 6th - Was missed posting from the schedule | 10000 Resolute Checking Account | 66100 Payroll Expense:Direct Payroll | -105.46 |
| 05/30/2019 | Check | 10169 | Yes | Crystal Johnson | Bay Area | Chk Ck 10169 | 10000 Resolute Checking Account | 66100 Payroll Expense:Direct Payroll | -535.84 |

TOTAL CASH RECEIVED = $ 167,957.05

# EXHIBIT "D"

Resolute Security Group, Inc.

TRANSACTION LIST BY DATE

May 2019

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2019 | Bill | | Yes | Shamrock Properties, LLC | Mission Office | | 20000 Accounts Payable | 67024 Rent Expense:Rent Rent | 250.00 |
| 05/01/2019 | Payment | 1100097 | Yes | [illegible] | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 509.38 |
| 05/01/2019 | Payment | 1100155 | Yes | [illegible] | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 36.30 |
| 05/01/2019 | Bill Payment (Check) | 7092 | Yes | Shamrock Properties, LLC | Mission Office | | 10000 Resolute Checking Account | 20000 Accounts Payable | -250.00 |
| 05/02/2019 | Expense | | Yes | Intuit Checks | Bay Area | PREAUTHORIZED DEBIT INTUIT PYMT SOLN ACCT FEE 524771880977150 RESOLUTE SECURITY GRP | 10000 Resolute Checking Account | 64900 Office Expenses | -20.00 |
| 05/03/2019 | Expense | | Yes | | Bay Area | Deposit Slips: PREAUTHORIZED DEBIT [illegible] STAMP CO STMP [illegible] 0055073 RESOLUTE SECURITY GRP | 10000 Resolute Checking Account | 60400 Bank Service Charges | 23.56 |
| 05/06/2019 | Bill | Payments 3 of 10 | Yes | US Premium Finance | Bay Area | | 20000 Accounts Payable | 63310 Insurance Expense:General Liability | 7,244.10 |
| 05/06/2019 | Payment | 2544 | Yes | Cushman & Wakefield | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,023.26 |
| 05/06/2019 | Payment | 169939 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 325.10 |
| 05/06/2019 | Payment | 169939 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 399.00 |
| 05/06/2019 | Payment | 169939 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,121.37 |
| 05/06/2019 | Payment | 283516 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,243.66 |
| 05/06/2019 | Bill | RS30171126 | Yes | [illegible] | Bay Area | | 20000 Accounts Payable | 64900 Office Expenses | 43.79 |
| 05/06/2019 | Payment | 6501707817 | Yes | Colliers International LLC Sacramento Plaza | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,387.12 |
| 05/06/2019 | Payment | 16028135 | Yes | Embarcadero Realty Services | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 560.11 |
| 05/06/2019 | Payment | 10102317 | Yes | CBRE 475 City Center | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 5,526.80 |
| 05/06/2019 | Payment | 230858 | Yes | City Of Pleasanton | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 102.08 |
| 05/06/2019 | Check | 10160 | Yes | California Franchise Tax Board | Bay Area | CHECK 10160 | 10000 Resolute Checking Account | 66800 Payroll Expense:Garnishment Payments | -207.50 |
| 05/06/2019 | Payment | 6679 | Yes | NPC Holding LLC (West Way LLC) | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 7,326.50 |
| 05/06/2019 | Payment | 1644099178 | Yes | Colliers International LLC - Marsh Lane | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,358.49 |
| 05/06/2019 | Payment | 16444099586 | Yes | Colliers International LLC Marsh Lane | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,358.40 |
| 05/07/2019 | Payment | 1034521 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 10,249.12 |
| 05/07/2019 | Payment | 1034086 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 9,657.52 |
| 05/07/2019 | Invoice | 19-3269 | Yes | Bay Area Air Quality Management | Bay Area | | 11000 Accounts Receivable | -Split- | 2,580.00 |
| 05/07/2019 | Invoice | 19-3270 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 2,626.30 |
| 05/07/2019 | Invoice | 19-3271 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,271.55 |
| 05/07/2019 | Invoice | 19-3272 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 416.44 |
| 05/07/2019 | Invoice | 19-3273 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,009.74 |
| 05/07/2019 | Invoice | 19-3274 | Yes | [illegible] | Bay Area | | 11000 Accounts Receivable | -Split- | 575.05 |
| 05/07/2019 | Invoice | 19-3275 | Yes | [illegible] | Bay Area | | 11000 Accounts Receivable | -Split- | 2,842.30 |
| 05/07/2019 | Invoice | 19-3276 | Yes | NPC Holding LLC (West Way LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 4,310.08 |
| 05/07/2019 | Invoice | 19-3277 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,018.80 |
| 05/07/2019 | Invoice | 19-3278 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 1,597.14 |
| 05/07/2019 | Invoice | 19-3279 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,476.50 |
| 05/07/2019 | Invoice | 19-3280 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,232.56 |
| 05/07/2019 | Invoice | 19-3281 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 1,706.18 |
| 05/07/2019 | Invoice | 19-3282 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 362.02 |
| 05/07/2019 | Invoice | 19-3283 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 355.20 |
| 05/07/2019 | Invoice | 19-3284 | Yes | West Wind SYUFY Solano | Bay Area | | 11000 Accounts Receivable | -Split- | 913.27 |
| 05/07/2019 | Invoice | 19-3285 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 469.03 |
| 05/07/2019 | Invoice | 19-3289 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 2,246.13 |
| 05/09/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT [illegible] SECURITY | 10000 Resolute Checking Account | 66510 Payroll Expense:Direct Payroll | 48,604.70 |
| 05/09/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT VALIANT PAYROLL TAX COL | 10000 Resolute Checking Account | 66200 Payroll Expense:Payroll Taxes Employer | -18,015.60 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/08/2019 | Check | 10159 | Yes | California State Disbursement Unit | Bay Area | CHECK 10159 | 10000 Resolute Checking Account | 66000 Payroll Expense:Garnishment Payments | 297.59 |
| 05/10/2019 | Check | 7694 | Yes | Latonya A Moreno | Bay Area | EE was termed. System was not set up to deduct for Medical, Dental, & Vision | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 60.79 |
| 05/10/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURITY COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | -9,271.59 |
| 05/10/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT VALIANT PAYROLL TAX COL 270761265 | 10000 Resolute Checking Account | 66200 Payroll Expense:Payroll Taxes Employer | -3,508.03 |
| 05/10/2019 | Payment | 190736 | Yes | West Wind SYLFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 614.39 |
| 05/10/2019 | Payment | 190236 | Yes | West Wind SYLFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 600.45 |
| 05/10/2019 | Payment | 190698 | Yes | West Wind SYLFY Concord | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,025.91 |
| 05/13/2019 | Payment | 148412 | Yes | Bay Area Air Quality Management | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,650.00 |
| 05/13/2019 | Bill | Apr - 2019 | Yes | GuardMetrics | Bay Area | | 20000 Accounts Payable | 62600 Dues and Subscriptions | 595.00 |
| 05/13/2019 | Bill Payment (Check) | 7695 | Yes | GuardMetrics | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -595.00 |
| 05/13/2019 | Payment | 1105641 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,878.76 |
| 05/13/2019 | Payment | 1103161 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 73.00 |
| 05/13/2019 | Payment | 230877 | Yes | City Of Pleasanton | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 77.31 |
| 05/13/2019 | Payment | 283584 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,467.67 |
| 05/13/2019 | Payment | 283680 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 410.44 |
| 05/14/2019 | Invoice | 19-3287 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 2,802.28 |
| 05/14/2019 | Invoice | 19-3288 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 141.74 |
| 05/14/2019 | Invoice | 19-3289 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,008.78 |
| 05/14/2019 | Invoice | 19-3290 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 227.47 |
| 05/14/2019 | Invoice | 19-3291 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,011.95 |
| 05/14/2019 | Invoice | 19-3292 | Yes | West Sacramento Swim Team | Bay Area | | 11000 Accounts Receivable | -Split- | 206.00 |
| 05/14/2019 | Invoice | 19-3293 | Yes | Colliers International, LLC - Sacramento Plaza | Sacramento | | 11000 Accounts Receivable | -Split- | 2,088.84 |
| 05/14/2019 | Invoice | 19-3294 | Yes | Colliers International, LLC Marsh Lane | Bay Area | | 11000 Accounts Receivable | -Split- | 3,201.21 |
| 05/14/2019 | Invoice | 19-3295 | Yes | Cushman & Wakefield | Bay Area | | 11000 Accounts Receivable | -Split- | 3,099.57 |
| 05/14/2019 | Invoice | 19-3296 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 744.75 |
| 05/14/2019 | Invoice | 19-3297 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 1,410.75 |
| 05/14/2019 | Invoice | 19-3298 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 25.72 |
| 05/14/2019 | Invoice | 19-3299 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 975.68 |
| 05/14/2019 | Invoice | 19-3300 | Yes | NPD Holding, LLC (West Bay LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 3,025.02 |
| 05/14/2019 | Invoice | 19-3301 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,288.91 |
| 05/14/2019 | Invoice | 19-3302 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 1,878.67 |
| 05/14/2019 | Invoice | 19-3303 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing # 122016066 | 11000 Accounts Receivable | -Split- | 4,731.44 |
| 05/14/2019 | Invoice | 19-3304 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,131.80 |
| 05/14/2019 | Invoice | 19-3305 | Yes | Safelite USA | Sacramento | | 11000 Accounts Receivable | -Split- | 250.00 |
| 05/14/2019 | Invoice | 19-3306 | Yes | West Wind SYLFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 400.34 |
| 05/14/2019 | Invoice | 19-3307 | Yes | West Wind SYLFY Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 385.80 |
| 05/14/2019 | Invoice | 19-3308 | Yes | West Wind SYLFY Solano | Bay Area | | 11000 Accounts Receivable | -Split- | 600.64 |
| 05/14/2019 | Invoice | 19-3309 | Yes | West Wind SYLFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 988.94 |
| 05/14/2019 | Invoice | 19-3310 | Yes | West Wind SYLFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 2,054.26 |
| 05/14/2019 | Payment | 1036211 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 11,066.30 |
| 05/14/2019 | Payment | 1036345 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,916.65 |
| 05/14/2019 | Bill | Annual List 2019 | Yes | Robison, Sharp, Sullivan & Brust | Bay Area | | 20000 Accounts Payable | -Split- | 825.00 |
| 05/14/2019 | Bill Payment (Check) | 7694 | Yes | Robison, Sharp, Sullivan & Brust | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -825.00 |
| 05/14/2019 | Payment | 120029196 | Yes | Embarcadero Realty Services | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,687.81 |
| 05/14/2019 | Check | 10160 | Yes | California State Disbursement Unit | Bay Area | CHECK 10160 | 10000 Resolute Checking Account | 66000 Payroll Expense:Garnishment Payments | 532.76 |
| 05/15/2019 | Check | 7696 | Yes | Marisol Gonzalez | Bay Area | EE Resigned Final Payroll for date worked 5/18/2019 16:00 - 20:00 7896 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | -47.49 |
| 05/15/2019 | Expense | | Yes | Valiant | Bay Area | PREAUTHORIZED DEBIT VALIANT RESOLUTE BIL COLL INV RESOLUTE SECURITY CCD | 10000 Resolute Checking Account | 66050 Payroll Expense:Payroll Processing | -125.84 |
| 05/15/2019 | Expense | | Yes | Valiant | Bay Area | PREAUTHORIZED DEBIT VALIANT RESOLUTE BIL COLL INV RESOLUTE | 10000 Resolute Checking Account | 66050 Payroll Expense:Payroll Processing | -267.48 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION SECURITY COD | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/2019 | Check | 10165 | Yes | Joaquin O Ortega | Bay Area | CHECK 10165 | 10000 Resolute Checking Account | 66120 Payroll Expense:Direct Payroll | -[illegible] |
| 05/16/2019 | Payment | 10360 | Yes | Omni Community Management | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/16/2019 | Payment | 1644003795 | Yes | Cushman International, LLC Marchi Lane | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,358.40 |
| 05/16/2019 | Bill Payment (Check) | 7596 | Yes | US Post [illegible] | Bay Area | [illegible] | 10000 Resolute Checking Account | 20000 Accounts Payable | -2,244.13 |
| 05/16/2019 | Bill | 5917818? | Yes | WEX Inc | Bay Area | | 20000 Accounts Payable | 68400 Travel Expense:Gasoline / Fuel | 16.00 |
| 05/16/2019 | Payment | 190445 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 602.17 |
| 05/16/2019 | Payment | 190445 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,873.54 |
| 05/16/2019 | Payment | 190445 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 851.00 |
| 05/16/2019 | Bill | Quarter 1 Adjustment | Yes | U.S. DOJ U.S. Trustee Program | Bay Area | | 20000 Accounts Payable | 62920 Other Business Expenses | 3,250.00 |
| 05/16/2019 | Bill Payment (Check) | 7596 | Yes | U.S. DOJ U.S. Trustee Program | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -3,250.00 |
| 05/16/2019 | Bill | 9825739554 | Yes | Verizon Wireless | Bay Area | | 20000 Accounts Payable | 68300 Cell Phone Expense | 488.00 |
| 05/17/2019 | Bill | 2635 | Yes | Customized Security Services | Bay Area | | 20000 Accounts Payable | 61600 Professional Services | 650.00 |
| 05/17/2019 | Bill | 25-530421 | Yes | Basic Pacific | Bay Area | | 20000 Accounts Payable | Health Insurance | 56.00 |
| 05/17/2019 | Check | 10163 | Yes | [illegible] | Bay Area | CHECK 10163 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | 100.00 |
| 05/20/2019 | Payment | 148521 | Yes | Bay Area Air Quality Management | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,080.00 |
| 05/20/2019 | Payment | 126026332 | Yes | Embarcadero Realty Services | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,002.67 |
| 05/20/2019 | Payment | 283737 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,552.75 |
| 05/20/2019 | Payment | 283802 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,211.55 |
| 05/20/2019 | Payment | 190591 | Yes | West Wind SYUFY Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,330.45 |
| 05/20/2019 | Payment | 101002385 | Yes | CBRE 475 City Center | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,832.40 |
| 05/20/2019 | Payment | 8551?5083 | Yes | Cushman International, LLC Sacramento Plaza | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,871.24 |
| 05/20/2019 | Bill | 0M3667 | Yes | Cal24 Communications, Inc | Bay Area | | 20000 Accounts Payable | 64900 Office Expenses | 100.00 |
| 05/20/2019 | Payment | 190581 | Yes | West Wind SYUFY Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,187.17 |
| 05/20/2019 | Payment | 190581 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,400.27 |
| 05/21/2019 | Bill | 28164 | Yes | Turner Surety & Insurance Brokerage, Inc | Bay Area | | 20000 Accounts Payable | 63360 Insurance Expense:Worker's Compensation | 8,733.87 |
| 05/21/2019 | Invoice | 19-3311 | Yes | Bay Area Air Quality Management | Bay Area | | 11000 Accounts Receivable | -Split- | 1,540.00 |
| 05/21/2019 | Invoice | 19-3312 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | -Split- | 2,976.71 |
| 05/21/2019 | Invoice | 19-3313 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 276.05 |
| 05/21/2019 | Invoice | 19-3314 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | -Split- | 206.10 |
| 05/21/2019 | Invoice | 19-3315 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,194.67 |
| 05/21/2019 | Invoice | 19-3316 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 165.06 |
| 05/21/2019 | Invoice | 19-3317 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | -Split- | 1,318.12 |
| 05/21/2019 | Invoice | 19-3318 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 535.85 |
| 05/21/2019 | Invoice | 19-3319 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 1,418.75 |
| 05/21/2019 | Invoice | 19-3320 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | -Split- | 59.52 |
| 05/21/2019 | Invoice | 19-3321 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | -Split- | 575.02 |
| 05/21/2019 | Invoice | 19-3322 | Yes | HPIC Holding LLC (West Way LLC) | Bay Area | | 11000 Accounts Receivable | -Split- | 3,025.68 |
| 05/21/2019 | Invoice | 19-3323 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,278.80 |
| 05/21/2019 | Invoice | 19-3324 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 1,873.62 |
| 05/21/2019 | Invoice | 19-3325 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,731.44 |
| 05/21/2019 | Invoice | 19-3326 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 4,132.00 |
| 05/21/2019 | Invoice | 19-3327 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information Account # [redacted]324 Routing #: 122016066 | 11000 Accounts Receivable | -Split- | 3,544.00 |
| 05/21/2019 | Invoice | 19-3328 | Yes | West Sacramento Swim Team | Bay Area | | 11000 Accounts Receivable | -Split- | 271.68 |
| 05/21/2019 | Invoice | 19-3329 | Yes | Cycle Medic | Bay Area | | 11000 Accounts Receivable | -Split- | 153.50 |
| 05/21/2019 | Invoice | 19-3330 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 799.54 |
| 05/21/2019 | Invoice | 19-3331 | Yes | West Wind SYUFY Capitol 6 | Bay Area | | 11000 Accounts Receivable | -Split- | 1,380.22 |
| 05/21/2019 | Payment | 1017634 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 5,832.64 |
| 05/21/2019 | Payment | 1037798 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 10,873.64 |
| 05/21/2019 | Check | 10164 | Yes | Crystal Johnson | Bay Area | CHECK 10164 | 10000 Resolute Checking Account | 66150 Payroll Expense:Direct Payroll | -400.00 |
| 05/22/2019 | Payment | 1132643 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,712.27 |
| 05/22/2019 | Payment | 1129168 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 145.76 |
| 05/22/2019 | Check | 10161 | Yes | California Franchise Tax Board | Bay Area | CHECK 10161 | 10000 Resolute Checking Account | 65000 Payroll Expense:Garnishment Payments | -137.21 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66150 Payroll Expenses:Direct Payroll | 2,481.39 |
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY | 10000 Resolute Checking Account | 66150 Payroll Expenses:Direct Payroll | 45,524.37 |
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT VALIANT PAYROLL TAX COL 24728'286 | 10000 Resolute Checking Account | 66200 Payroll Expenses:Payroll Taxes-Employer | 15,720.48 |
| 05/28/2019 | Bill Payment (Check) | 7997 | Yes | Basic Pacific | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -55.00 |
| 05/28/2019 | Bill Payment (Check) | 7998 | Yes | Cerudata | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -63.75 |
| 05/28/2019 | Bill Payment (Check) | 7999 | Yes | Customized Security Services | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -550.00 |
| 05/28/2019 | Bill Payment (Check) | 8000 | Yes | Verizon Wireless | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -488.92 |
| 05/28/2019 | Bill | Year 2018 | Yes | California Department of Tax and Fee Administration | Bay Area | | 20000 Accounts Payable | 62500 Other Business Expenses | 644.75 |
| 05/28/2019 | Bill Payment (Check) | 8001 | Yes | California Department of Tax and Fee Administration | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -644.75 |
| 05/28/2019 | Payment | 6039 | Yes | NPC Holding, LLC (Nest Play LLC) | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/28/2019 | Payment | 150712 | Yes | West Wind STUFF Enterprises Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,144.10 |
| 05/28/2019 | Payment | 150713 | Yes | West Wind STUFF Solano | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 738.75 |
| 05/28/2019 | Payment | 150712 | Yes | West Wind STUFF Capitol 8 | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 3,340.40 |
| 05/28/2019 | Payment | 101037404 | Yes | CBRE 475 City Center | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,420.76 |
| 05/28/2019 | Payment | 2228 | Yes | West Sacramento Swim Team | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 571.62 |
| 05/28/2019 | Bill | April 2019 | Yes | GuardMetrics | Bay Area | | 20000 Accounts Payable | 62500 Dues and Subscriptions | 595.00 |
| 05/28/2019 | Bill Payment (Check) | 8002 | Yes | GuardMetrics | Bay Area | | 10000 Resolute Checking Account | 20000 Accounts Payable | -595.00 |
| 05/28/2019 | Bill | 2019 - 2020 Renewal | Yes | Nevada PI Licensing Board | Minden Office | | 20000 Accounts Payable | 67010 License and Permits | 1,000.00 |
| 05/28/2019 | Bill Payment (Check) | 8003 | Yes | Nevada PI Licensing Board | Minden Office | | 10000 Resolute Checking Account | 20000 Accounts Payable | -1,000.00 |
| 05/28/2019 | Invoice | 19-3332 | Yes | Bay Area Air Quality Management | Bay Area | | 11000 Accounts Receivable | Split | 2,340.00 |
| 05/28/2019 | Invoice | 19-3333 | Yes | CBRE 475 City Center | Bay Area | | 11000 Accounts Receivable | Split | 2,829.22 |
| 05/28/2019 | Invoice | 19-3334 | Yes | City Of Pleasanton | Bay Area | | 11000 Accounts Receivable | Split | 193.62 |
| 05/28/2019 | Invoice | 19-3335 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | Split | 1,147.24 |
| 05/28/2019 | Invoice | 19-3336 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | Split | 168.24 |
| 05/28/2019 | Invoice | 19-3337 | Yes | City of West Sacramento | Sacramento | | 11000 Accounts Receivable | Split | 1,280.67 |
| 05/28/2019 | Invoice | 19-3338 | Yes | Cohen International LLC Sacramento Plaza | Sacramento | | 11000 Accounts Receivable | Split | 2,012.32 |
| 05/28/2019 | Invoice | 19-3339 | Yes | Cohen International, LLC - Marsh Lane | Bay Area | | 11000 Accounts Receivable | Split | 3,338.19 |
| 05/28/2019 | Invoice | 19-3340 | Yes | Cushman & Wakefield | Bay Area | | 11000 Accounts Receivable | Split | 4,040.70 |
| 05/28/2019 | Invoice | 19-3341 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | Split | 598.40 |
| 05/28/2019 | Invoice | 19-3342 | Yes | Embarcadero Realty Services | Bay Area | | 11000 Accounts Receivable | Split | 1,410.75 |
| 05/28/2019 | Invoice | 19-3343 | Yes | JLL | Bay Area | | 11000 Accounts Receivable | Split | 367.06 |
| 05/28/2019 | Invoice | 19-3344 | Yes | NPC Holding, LLC (Nest Play LLC) | Bay Area | | 11000 Accounts Receivable | Split | 3,023.64 |
| 05/28/2019 | Invoice | 19-3345 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account #: [illegible]324 Routing #: 122016066 | 11000 Accounts Receivable | Split | 4,883.50 |
| 05/28/2019 | Invoice | 19-3346 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account #: [illegible]324 Routing #: 122016066 | 11000 Accounts Receivable | Split | 1,724.03 |
| 05/28/2019 | Invoice | 19-3347 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account #: [illegible]324 Routing #: 122016066 | 11000 Accounts Receivable | Split | 4,818.36 |
| 05/28/2019 | Invoice | 19-3348 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account #: [illegible]324 Routing #: 122016066 | 11000 Accounts Receivable | Split | 4,229.15 |
| 05/28/2019 | Invoice | 19-3349 | Yes | Schnitzer Steel Industries | Bay Area | ACH Banking Information: Account #: [illegible]324 Routing #: 122016066 | 11000 Accounts Receivable | Split | 5,205.50 |
| 05/28/2019 | Invoice | 19-3350 | Yes | West Wind STUFF Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | Split | 918.35 |
| 05/28/2019 | Invoice | 19-3351 | Yes | West Wind STUFF Enterprises Sacramento | Sacramento | | 11000 Accounts Receivable | Split | 377.60 |
| 05/28/2019 | Invoice | 19-3352 | Yes | West Wind STUFF Solano | Bay Area | | 11000 Accounts Receivable | Split | 576.93 |
| 05/28/2019 | Invoice | 19-3353 | Yes | West Wind STUFF Capitol 8 | Bay Area | | 11000 Accounts Receivable | Split | 1,095.60 |
| 05/28/2019 | Invoice | 19-3354 | Yes | West Wind STUFF Capitol 8 | Bay Area | | 11000 Accounts Receivable | Split | 2,080.08 |
| 05/28/2019 | Payment | 283375 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 221.47 |
| 05/28/2019 | Payment | 283364 | Yes | City of West Sacramento | Sacramento | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 2,159.64 |
| 05/28/2019 | Payment | 6565 | Yes | NPC Holding, LLC (Nest Play LLC) | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 7,350.16 |
| 05/28/2019 | Payment | 1100852 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 939.85 |
| 05/28/2019 | Payment | 1100173 | Yes | JLL | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 38.32 |
| 05/28/2019 | Payment | 105134 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 4,101.80 |
| 05/28/2019 | Payment | 1025140 | Yes | Schnitzer Steel Industries | Bay Area | | 10000 Resolute Checking Account | 11000 Accounts Receivable | 1,672.17 |
| 05/28/2019 | Expense | | Yes | | Bay Area | PREAUTHORIZED DEBIT | 10000 Resolute Checking | 61700 Computer and Internet | 72.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MICROSOFT 6041 EDI PAYMNT [illegible] [illegible] | Account | Expense | |
| 05/28/2019 | Payment | 103877 | Yes | [illegible] Sign Industries | Bay Area | | 10400 [illegible] Checking Account | 11000 Accounts Receivable | [illegible] |
| 05/29/2019 | Bill | June 2019 | Yes | Kaiser Foundation Health Plan | Bay Area | | 20000 Accounts Payable | 60320 Insurance Expense:Health Insurance | [illegible] |
| 05/29/2019 | Check | 7856 | Yes | [illegible] Jackson | Bay Area | [illegible] Jackson Paid at Incorrect Rate $18.00 - Should have been $20.00 total of 10 hrs - 5 hrs each day [illegible] | 10000 [illegible] Checking Account | 66150 Payroll Expense:Direct Payroll | [illegible] |
| 05/29/2019 | Bill Payment (Check) | | Yes | WES, Inc | Bay Area | | 10000 [illegible] Checking Account | 20000 Accounts Payable | [illegible] |
| 05/29/2019 | Check | 10168 | Yes | California State Disbursement Unit | Bay Area | CHECK 10168 | 10000 [illegible] Checking Account | 66050 Payroll Expense:Garnishment Payments | [illegible] |
| 05/29/2019 | Check | 10170 | Yes | [illegible] Ortega | Bay Area | CHECK 10170 | 10000 [illegible] Checking Account | 66150 Payroll Expense:Direct Payroll | [illegible] |
| 05/30/2019 | Check | 7857 | Yes | [illegible] A Morales | Bay Area | [illegible] Trained at Oakland Recycling May 5th - Use [illegible] posting [illegible] | 10000 [illegible] Checking Account | 66150 Payroll Expense:Direct Payroll | [illegible] |
| 05/30/2019 | Check | 10169 | Yes | Crystal Jackson | Bay Area | CHECK 10169 | 10000 [illegible] Checking Account | 66150 Payroll Expense:Direct Payroll | [illegible] |

TOTAL EXPENSES = $ 156,173.40

# EXHIBIT "E"

# Resolute Security Group, Inc.

## A/P AGING SUMMARY

As of May 31, 2019

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Call 24 Communications, Inc. | 100.00 PAID | | | | | $100.00 |
| City National Bank | | | | | -979.06 | $ -979.06 |
| Creditors Adjusment Bureau, Inc. | | | | | 29,583.51 | $29,583.51 |
| Harris Law Practice, LLC | | 3,761.00 PAID | | | | $3,761.00 |
| Insperity Business Services, L.P. | | | | | 2,950.00 | $2,950.00 |
| Kaiser Foundation Health Plan | 1,650.94 Due 6/25/19 will be paid on time | | | | | $1,650.94 |
| Lazear Mack LLP | | | | | -1,060.49 | $ -1,060.49 |
| Robison, Sharp, Sullivan & Brust | | 1,226.67 | | 28,116.52 | 124,720.14 | $154,063.33 |
| Turner Surety & Insurance Brokerage, Inc | 9,733.82 WC audit adjustment (unexpected) being verified | | | | | $9,733.82 |
| Unifirst | | | | | 8,767.02 | $8,767.02 |
| WML Safeguard Protection & Consulting | | | | | 6,996.50 | $6,996.50 |
| TOTAL | $11,484.76 | $4,987.67 | $0.00 | $28,116.52 | $170,977.62 | $215,566.57 |

# EXHIBIT "F"

5/18/2019

# Resolute Security Group, Inc.

## A/R AGING DETAIL

As of May 31, 2019

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | LOCATION | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 91 or more days past due | | | | | | | |
| 11/07/2014 | Invoice | Old QB-1 | High Profile Protection Consultants | | 11/07/2014 | 1,440.00 | 1,440.00 |
| 10/13/2015 | Invoice | 15-6783 | Security Management Group Int | | 10/13/2015 | 7,040.00 | 7,040.00 |
| 11/30/2015 | Invoice | 15-6926 | Security Management Group Int | | 11/30/2015 | 411.68 | 411.68 |
| 12/21/2015 | Invoice | 15-6996 | O&R Protective Services | | 12/21/2015 | 1,725.38 | 231.63 |
| 10/26/2016 | Payment | 90218335 | Raley's | Sacramento | 10/26/2016 | -7,956.50 | -28.38 |
| 11/16/2016 | Payment | 90222678 | Raley's | Sacramento | 11/16/2016 | -10,316.88 | -33.29 |
| 12/30/2016 | Payment | 90230479 | Raley's | Sacramento | 12/30/2016 | -7,442.21 | -66.50 |
| 01/03/2017 | Payment | 9023118 | Raley's | Sacramento | 01/03/2017 | -7,591.44 | -258.00 |
| 12/08/2016 | Invoice | 16-8679 | Raley's | Sacramento | 01/07/2017 | 172.00 | 172.00 |
| 12/22/2016 | Invoice | 16-8772 | Raley's | Sacramento | 01/21/2017 | 360.00 | 52.50 |
| 02/14/2017 | Invoice | 17-0217 | Raley's | Sacramento | 03/16/2017 | 720.00 | 720.00 |
| 07/31/2017 | Credit Memo | 17-0661 | Embarcadero Realty Services | | 07/31/2017 | -366.39 | -366.39 |
| 09/15/2017 | Payment | 67-334894 | State of California Employment Development Department | | 09/15/2017 | -132.50 | -132.50 |
| 10/30/2017 | Payment | 67-645405 | State of California Employment Development Department | | 10/30/2017 | -438.97 | -438.97 |
| 11/28/2017 | Invoice | 17-1377 | Embarcadero Realty Services | Bay Area | 12/28/2017 | 1,248.44 | 257.83 |
| 01/30/2018 | Credit Memo | 18-2751 | STEELWAVE, LLC | Bay Area | 01/30/2018 | -2,188.32 | -2,188.32 |
| 01/30/2018 | Credit Memo | 18-2752 | STEELWAVE, LLC | Bay Area | 01/30/2018 | -1,177.23 | -1,177.23 |
| 01/30/2018 | Credit Memo | 18-2753 | STEELWAVE, LLC | Bay Area | 01/30/2018 | -254.04 | -254.04 |
| 08/15/2018 | Invoice | 18-2638 | EBALDC - Main Office | Bay Area | 08/15/2018 | 1,384.00 | 1,384.00 |
| 08/15/2018 | Invoice | 18-2639 | EBALDC - Main Office | Bay Area | 08/15/2018 | 8,580.00 | 8,580.00 |
| 08/15/2018 | Invoice | 18-2460 | EBALDC - Main Office | Bay Area | 08/15/2018 | 10,506.10 | 10,506.10 |
| 09/18/2018 | Invoice | 18-2581 | STEELWAVE, LLC | Bay Area | 10/03/2018 | 92.72 | 92.72 |
| 10/02/2018 | Invoice | 18-2626 | River Blu Apartments | Sacramento | 11/01/2018 | 508.56 | 508.56 |
| 10/30/2018 | Invoice | 18-2709 | City Of Pleasanton | Bay Area | 11/29/2018 | 592.97 | 0.70 |
| 12/11/2018 | Invoice | 18-2858 | Pacific Maritime Association | Bay Area | 12/21/2018 | 500.00 | 500.00 |
| 11/28/2018 | Invoice | 18-2798 | City Of Pleasanton | Bay Area | 12/28/2018 | 103.08 | 103.08 |
| 12/18/2018 | Invoice | 18-2864 | City Of Pleasanton | Bay Area | 01/17/2019 | 283.48 | 283.48 |
| 01/22/2019 | Invoice | 19-2962 | Embarcadero Realty Services | Bay Area | 02/21/2019 | 595.80 | 10.00 |
| 01/30/2019 | Invoice | 19-2995 | West Wind SYUFY Enterprises Sacramento | Sacramento | 03/01/2019 | 696.05 | ~~696.05~~ |
| **Total for 91 or more days past due** | | | | | | **$ -904.22** | **$28,046.71** |
| 61 - 90 days past due | | | | | | | |
| 03/11/2019 | Payment | 1221 | Mt. Diablo Plaza | Bay Area | 03/11/2019 | -5,415.64 | -1.00 |
| 02/27/2019 | Invoice | 19-3065 | CBRE 475 City Center | Bay Area | 03/29/2019 | 3,076.74 | 3,076.74 |
| **Total for 61 - 90 days past due** | | | | | | **$ -2,338.90** | **$3,075.74** |
| 31 - 60 days past due | | | | | | | |
| 03/26/2019 | Invoice | 19-3143 | City of West sacramento | Sacramento | 04/10/2019 | 1,453.26 | ~~1,453.26~~ |
| 03/26/2019 | Invoice | 19-3154 | West Wind SYUFY Enterprises Sacramento | Sacramento | 04/25/2019 | 206.77 | ~~206.77~~ |
| 03/26/2019 | Invoice | 19-3140 | CBRE 475 City Center | Bay Area | 04/25/2019 | 2,709.22 | 2,709.22 |
| **Total for 31 - 60 days past due** | | | | | | **$4,369.25** | **$4,369.25** |
| 1 - 30 days past due | | | | | | | |
| 04/09/2019 | Invoice | 19-3185 | City Of Pleasanton | Bay Area | 05/09/2019 | 541.17 | 541.17 |
| 04/09/2019 | Invoice | 19-3191 | JLL | Bay Area | 05/09/2019 | 975.68 | 975.68 |
| 04/30/2019 | Invoice | 19-3249 | City of West sacramento | Sacramento | 05/15/2019 | 1,102.74 | 1,102.74 |
| 04/30/2019 | Invoice | 19-3261 | Schnitzer Steel Industries | Bay Area | 05/15/2019 | 4,738.93 | ~~4,738.93~~ |

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | LOCATION | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 05/07/2019 | Invoice | 19-3281 | Schnitzer Steel Industries | Bay Area | 05/22/2019 | 1,708.36 | 1,708.36 |
| 05/14/2019 | Invoice | 19-3305 | Safetyville USA | Sacramento | 05/29/2019 | 250.00 | 250.00 |
| 05/14/2019 | Invoice | 19-3289 | City of West sacramento | Sacramento | 05/29/2019 | 1,008.78 | 1,008.78 |
| 05/14/2019 | Invoice | 19-3301 | Schnitzer Steel Industries | Bay Area | 05/29/2019 | 4,888.91 | 4,888.91 |
| 04/30/2019 | Invoice | 19-3253 | Colliers International, LLC - March Lane | Bay Area | 05/30/2019 | 3,248.61 | 3,248.61 |
| 04/30/2019 | Invoice | 19-3254 | Cushman & Wakefield | Bay Area | 05/30/2019 | 5,495.06 | 5,495.06 |
| Total for 1 - 30 days past due | | | | | | $23,958.26 | $23,958.26 |
| Current | | | | | | | |
| 05/21/2019 | Invoice | 19-3316 | City of West sacramento | Sacramento | 06/05/2019 | 165.66 | 165.66 |
| 05/21/2019 | Invoice | 19-3315 | City of West sacramento | Sacramento | 06/05/2019 | 1,154.67 | 1,154.67 |
| 05/21/2019 | Invoice | 19-3324 | Schnitzer Steel Industries | Bay Area | 06/05/2019 | 1,679.62 | 1,679.62 |
| 05/21/2019 | Invoice | 19-3327 | Schnitzer Steel Industries | Bay Area | 06/05/2019 | 3,546.00 | 3,546.00 |
| 05/21/2019 | Invoice | 19-3326 | Schnitzer Steel Industries | Bay Area | 06/05/2019 | 4,137.00 | 4,137.00 |
| 05/21/2019 | Invoice | 19-3325 | Schnitzer Steel Industries | Bay Area | 06/05/2019 | 4,731.44 | 4,731.44 |
| 05/21/2019 | Invoice | 19-3323 | Schnitzer Steel Industries | Bay Area | 06/05/2019 | 4,918.89 | 4,918.89 |
| 05/07/2019 | Invoice | 19-3283 | West Wind SYUFY Enterprises Sacramento | Sacramento | 06/06/2019 | 285.20 | 285.20 |
| 05/07/2019 | Invoice | 19-3282 | West Wind SYUFY Enterprises Sacramento | Sacramento | 06/06/2019 | 362.02 | 362.02 |
| 05/07/2019 | Invoice | 19-3285 | West Wind SYUFY Capital 6 | Bay Area | 06/06/2019 | 905.03 | 905.03 |
| 05/07/2019 | Invoice | 19-3284 | West Wind SYUFY Solano | Bay Area | 06/06/2019 | 913.27 | 913.27 |
| 05/07/2019 | Invoice | 19-3286 | West Wind SYUFY Capital 6 | Bay Area | 06/06/2019 | 2,246.13 | 2,246.13 |
| 05/28/2019 | Invoice | 19-3336 | City of West sacramento | Sacramento | 06/12/2019 | 158.24 | 158.24 |
| 05/28/2019 | Invoice | 19-3335 | City of West sacramento | Sacramento | 06/12/2019 | 1,147.24 | 1,147.24 |
| 05/28/2019 | Invoice | 19-3337 | City of West sacramento | Sacramento | 06/12/2019 | 1,290.67 | 1,290.67 |
| 05/28/2019 | Invoice | 19-3346 | Schnitzer Steel Industries | Bay Area | 06/12/2019 | 1,724.63 | 1,724.63 |
| 05/28/2019 | Invoice | 19-3348 | Schnitzer Steel Industries | Bay Area | 06/12/2019 | 4,223.19 | 4,223.19 |
| 05/28/2019 | Invoice | 19-3347 | Schnitzer Steel Industries | Bay Area | 06/12/2019 | 4,858.96 | 4,858.96 |
| 05/28/2019 | Invoice | 19-3345 | Schnitzer Steel Industries | Bay Area | 06/12/2019 | 4,993.90 | 4,993.90 |
| 05/28/2019 | Invoice | 19-3349 | Schnitzer Steel Industries | Bay Area | 06/12/2019 | 6,205.50 | 6,205.50 |
| 05/14/2019 | Invoice | 19-3298 | Embarcadero Realty Services | Bay Area | 06/13/2019 | 29.79 | 29.79 |
| 05/14/2019 | Invoice | 19-3288 | City Of Pleasanton | Bay Area | 06/13/2019 | 141.74 | 141.74 |
| 05/14/2019 | Invoice | 19-3307 | West Wind SYUFY Enterprises Sacramento | Sacramento | 06/13/2019 | 285.20 | 285.20 |
| 05/14/2019 | Invoice | 19-3306 | West Wind SYUFY Enterprises Sacramento | Sacramento | 06/13/2019 | 460.74 | 460.74 |
| 05/14/2019 | Invoice | 19-3296 | Embarcadero Realty Services | Bay Area | 06/13/2019 | 744.75 | 744.75 |
| 05/14/2019 | Invoice | 19-3308 | West Wind SYUFY Solano | Bay Area | 06/13/2019 | 905.04 | 905.04 |
| 05/14/2019 | Invoice | 19-3309 | West Wind SYUFY Capital 6 | Bay Area | 06/13/2019 | 989.94 | 989.94 |
| 05/14/2019 | Invoice | 19-3297 | Embarcadero Realty Services | Bay Area | 06/13/2019 | 1,410.75 | 1,410.75 |
| 05/14/2019 | Invoice | 19-3310 | West Wind SYUFY Capital 6 | Bay Area | 06/13/2019 | 2,254.36 | 2,254.36 |
| 05/14/2019 | Invoice | 19-3293 | Colliers International, LLC - Summerhills Plaza | Sacramento | 06/13/2019 | 2,522.24 | 2,522.24 |
| 05/14/2019 | Invoice | 19-3287 | CBRE 475 City Center | Bay Area | 06/13/2019 | 2,802.28 | 2,802.28 |
| 05/14/2019 | Invoice | 19-3294 | Colliers International, LLC - March Lane | Bay Area | 06/13/2019 | 3,201.21 | 3,201.21 |
| 05/14/2019 | Invoice | 19-3295 | Cushman & Wakefield | Bay Area | 06/13/2019 | 5,029.51 | 5,029.51 |
| 05/21/2019 | Invoice | 19-3320 | Embarcadero Realty Services | Bay Area | 06/20/2019 | 59.58 | 59.58 |
| 05/21/2019 | Invoice | 19-3329 | Cycle Media | Bay Area | 06/20/2019 | 153.50 | 153.50 |
| 05/21/2019 | Invoice | 19-3314 | City Of Pleasanton | Bay Area | 06/20/2019 | 206.16 | 206.16 |
| 05/21/2019 | Invoice | 19-3313 | City Of Pleasanton | Bay Area | 06/20/2019 | 219.05 | 219.05 |
| 05/21/2019 | Invoice | 19-3318 | Embarcadero Realty Services | Bay Area | 06/20/2019 | 595.80 | 595.80 |
| 05/21/2019 | Invoice | 19-3330 | West Wind SYUFY Capital 6 | Bay Area | 06/20/2019 | 789.84 | 789.84 |
| 05/21/2019 | Invoice | 19-3321 | JLL | Bay Area | 06/20/2019 | 975.68 | 975.68 |
| 05/21/2019 | Invoice | 19-3331 | West Wind SYUFY Capital 6 | Bay Area | 06/20/2019 | 1,382.23 | 1,382.23 |

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | LOCATION | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 05/21/2019 | Invoice | 19-3319 | Embarcadero Realty Services | Bay Area | 06/20/2019 | 1,410.75 | 1,410.75 |
| 05/21/2019 | Invoice | 19-3311 | Bay Area Air Quality Management | Bay Area | 06/20/2019 | 1,560.00 | 1,560.00 |
| 05/21/2019 | Invoice | 19-3312 | CBRE 475 City Center | Bay Area | 06/20/2019 | 2,826.26 | 2,826.26 |
| 05/21/2019 | Invoice | 19-3322 | NPC Holding, LLC. (Next Play LLC) | Bay Area | 06/20/2019 | 3,025.68 | 3,025.68 |
| 05/28/2019 | Invoice | 19-3334 | City Of Pleasanton | Bay Area | 06/27/2019 | 103.08 | 103.08 |
| 05/28/2019 | Invoice | 19-3351 | West Wind SYUFY Enterprises Sacramento | Sacramento | 06/27/2019 | 377.89 | 377.89 |
| 05/28/2019 | Invoice | 19-3350 | West Wind SYUFY Enterprises Sacramento | Sacramento | 06/27/2019 | 518.35 | 518.35 |
| 05/28/2019 | Invoice | 19-3352 | West Wind SYUFY Solano | Bay Area | 06/27/2019 | 575.93 | 575.93 |
| 05/28/2019 | Invoice | 19-3341 | Embarcadero Realty Services | Bay Area | 06/27/2019 | 595.80 | 595.80 |
| 05/28/2019 | Invoice | 19-3343 | JLL | Bay Area | 06/27/2019 | 907.08 | 907.08 |
| 05/28/2019 | Invoice | 19-3353 | West Wind SYUFY Capital 6 | Bay Area | 06/27/2019 | 1,086.03 | 1,086.03 |
| 05/28/2019 | Invoice | 19-3342 | Embarcadero Realty Services | Bay Area | 06/27/2019 | 1,410.75 | 1,410.75 |
| 05/28/2019 | Invoice | 19-3354 | West Wind SYUFY Capital 6 | Bay Area | 06/27/2019 | 2,085.68 | 2,085.68 |
| 05/28/2019 | Invoice | 19-3332 | Bay Area Air Quality Management | Bay Area | 06/27/2019 | 2,340.00 | 2,340.00 |
| 05/28/2019 | Invoice | 19-3338 | Colliers International, LLC - Summerhills Plaza | Sacramento | 06/27/2019 | 2,612.32 | 2,612.32 |
| 05/28/2019 | Invoice | 19-3333 | CBRE 475 City Center | Bay Area | 06/27/2019 | 2,826.26 | 2,826.26 |
| 05/28/2019 | Invoice | 19-3344 | NPC Holding, LLC. (Next Play LLC) | Bay Area | 06/27/2019 | 3,025.68 | 3,025.68 |
| 05/28/2019 | Invoice | 19-3339 | Colliers International, LLC - March Lane | Bay Area | 06/27/2019 | 3,338.19 | 3,338.19 |
| 05/28/2019 | Invoice | 19-3340 | Cushman & Wakefield | Bay Area | 06/27/2019 | 5,043.10 | 5,043.10 |
| Total for Current | | | | | | $110,475.48 | $110,475.48 |
| TOTAL | | | | | | $135,559.87 | $169,925.44 |

TOTAL = $ 106,337.84

# ADDITIONAL INFORMAITON

CITY NATIONAL BANK
AN RBC COMPANY

Page 1 (26)

Account #:[redacted]2324

This statement: May 31, 2019
Last statement: April 30, 2019

Contact us:
800-773-7100

Minden Banking Office
1647 US Hwy 395 North
Minden NV 89423

cnb.com

366 0830K
RESOLUTE SECURITY GROUP, INC.
DEBTOR-IN-POSSESSION CASE NO.
BK-19-50119-BTB (CHAPTER 11)
PO BOX 1755
MINDEN NV 89423

## Checking Account

**Account Summary**

| | |
|---|---|
| Account number | 366442324 |
| Minimum balance | $33,251.60 |
| Average balance | $56,955.42 |
| Avg. collected balance | $53,106.00 |

**Account Activity**

| | | | |
|---|---|---|---|
| **Beginning balance (4/30/2019)** | | | $40,296.00 |
| **Credits** | Deposits (11) | + 105,332.07 | |
| | Electronic cr (11) | + 81,329.94 | |
| | Other credits (0) | + 0.00 | |
| | **Total credits** | | +$186,662.01 |
| **Debits** | Checks paid (26) | - 18,632.28 | |
| | Electronic db (13) | - 142,034.63 | |
| | Other debits (0) | - 0.00 | |
| | **Total debits** | | - $160,666.91 |
| **Ending balance (5/31/2019)** | | | $66,291.10 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 5-1 | Deposit | | 975.68 |
| 5-6 | Deposit | | 14,045.25 |
| 5-6 | Deposit | | 18,710.52 |
| 5-10 | Deposit | | 6,996.66 |
| 5-13 | Deposit | | 4,896.78 |
| 5-14 | Deposit | | 2,687.85 |
| 5-16 | Deposit | | 3,476.71 |
| 5-16 | Deposit | | 5,462.13 |
| 5-20 | Deposit | | 18,110.49 |
| 5-22 | Deposit | | 3,918.03 |
| 5-28 | Deposit | | 26,051.97 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 5-1 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1032981 RESOLUTE SECURITY CCD | 5,816.62 |
| 5-1 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1033169 RESOLUTE SECURITY CCD | 9,537.85 |
| 5-8 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1034666 RESOLUTE SECURITY CCD | 9,657.82 |
| 5-8 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1034521 RESOLUTE SECURITY CCD | 10,249.12 |
| 5-15 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1036340 RESOLUTE SECURITY CCD | 4,918.89 |
| 5-15 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1036311 RESOLUTE SECURITY CCD | 11,095.30 |
| 5-22 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1037634 RESOLUTE SECURITY CCD | 5,832.64 |
| 5-22 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1037758 RESOLUTE SECURITY CCD | 13,673.64 |
| 5-29 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1039145 RESOLUTE SECURITY CCD | 1,679.62 |
| 5-29 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1039134 RESOLUTE SECURITY CCD | 4,137.00 |
| 5-29 | Preauthorized Credit SCHNITZER STEEL AP ACH PMT 1039271 RESOLUTE SECURITY CCD | 4,731.44 |

RESOLUTE SECURITY GROUP, INC.
May 31, 2019

Page 2
Account #: [redacted]2324

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7894 | 5-20 | 60.70 | 7994 | 5-17 | 825.00 | 8001 | 5-29 | 644.79 | 10164 | 5-21 | 403.05 |
| 7895 | 5-17 | 47.49 | 7995 | 5-22 | 2,244.13 | 8002 | 5-31 | 1,795.00 | 10165 | 5-15 | 369.05 |
| 7983 * | 5-1 | 55.00 | 7996 | 5-23 | 3,250.00 | 10150 * | 5-6 | 267.50 | 10168 * | 5-29 | 261.91 |
| 7986 * | 5-10 | 650.00 | 7997 | 5-29 | 55.00 | 10159 * | 5-9 | 267.50 | 10169 | 5-30 | 535.94 |
| 7990 * | 5-2 | 3,934.00 | 7998 | 5-28 | 43.79 | 10160 | 5-14 | 599.76 | 10170 | 5-29 | 95.00 |
| 7992 * | 5-3 | 250.00 | 7999 | 5-30 | 650.00 | 10161 | 5-22 | 137.71 | * Skip in check sequence | | |
| 7993 | 5-17 | 595.00 | 8000 | 5-28 | 488.08 | 10163 * | 5-17 | 106.88 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 5-2 | Preauthorized Debit INTUIT PYMT SOLN ACCT FEE [redacted]7160 RESOLUTE SECURITY CCD | 20.00 |
| 5-3 | Preauthorized Debit ON-LINE STAMP CO STMP/DTORD 0650073 RESOLUTE SECURITY CCD | 29.95 |
| 5-9 | Preauthorized Debit VALIANT PAYROLL TAX COL 272781285 CCD | 16,015.60 |
| 5-9 | Preauthorized Debit RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY CCD | 48,604.70 |
| 5-10 | Preauthorized Debit VALIANT PAYROLL TAX COL 272781285 CCD | 3,668.08 |
| 5-10 | Preauthorized Debit RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY CCD | 9,271.59 |
| 5-15 | Preauthorized Debit VALIANT_RESOLUTE BILL COLL INV RESOLUTE SECURITY CCD | 125.84 |
| 5-15 | Preauthorized Debit VALIANT_RESOLUTE BILL COLL INV RESOLUTE SECURITY CCD | 207.48 |
| 5-23 | Preauthorized Debit RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY CCD | 2,451.59 |
| 5-23 | Preauthorized Debit VALIANT PAYROLL TAX COL 272781285 CCD | 15,723.48 |
| 5-23 | Preauthorized Debit RESOLUTE SECURIT COLLECTION RESOLUTE SECURITY CCD | 45,834.32 |
| 5-28 | Preauthorized Debit MICROSOFT 6041 EDI PAYMNT Z30UDGNUHUZQ TRN*1*Z30UDGNUHUZQ \ PPD RESOLUTE SECUR | 72.00 |
| 5-29 | Preauthorized Debit WEX INC FLEET DEBI 0429008868713 RESOLUTE SECURITY CCD | 10.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 4-30 | 40,296.00 | 5-9 | 39,844.61 | 5-17 | 62,912.76 | 5-29 | 69,272.04 |
| 5-1 | 56,571.15 | 5-10 | 33,251.60 | 5-20 | 80,962.55 | 5-30 | 68,086.10 |
| 5-2 | 52,617.15 | 5-13 | 38,148.38 | 5-21 | 80,559.50 | 5-31 | 66,291.10 |
| 5-3 | 52,337.20 | 5-14 | 40,236.47 | 5-22 | 101,601.97 | | |
| 5-6 | 84,825.47 | 5-15 | 55,548.29 | 5-23 | 34,342.58 | | |
| 5-8 | 104,732.41 | 5-16 | 64,487.13 | 5-28 | 59,790.68 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $74.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Minden Banking Office

CITY NATIONAL BANK
AN RBC COMPANY

Page : 3
Account # : [redacted]324

7894 Paid 05/20/2019 $60.70

7895 Paid 05/17/2019 $47.49

7983 Paid 05/01/2019 $55.00

7986 Paid 05/10/2019 $650.00

7990 Paid 05/02/2019 $3934.00

7992 Paid 05/03/2019 $250.00

7993 Paid 05/17/2019 $595.00

7994 Paid 05/17/2019 $825.00

Page : 4
Account # : [redacted]2324

RESOLUTE SECURITY GROUP INC. 7995
DATE 5/16/2019
PAY TO THE ORDER OF U.S. Premium Finance $ 2,244.13
Two Thousand Two Hundred Forty Four and 13/100 DOLLARS
7995 Paid 05/22/2019 $2244.13

RESOLUTE SECURITY GROUP INC. 7996
DATE 5/16/2019
PAY TO THE ORDER OF U.S. Trustee $ 3,250.00
Three Thousand Two Hundred Fifty and 00/100 DOLLARS
7996 Paid 05/23/2019 $3250.00

RESOLUTE SECURITY GROUP INC. 7997
DATE 5/23/2019
PAY TO THE ORDER OF Basic Pacific $ 55.00
Fifty Five and 00/100 DOLLARS
FOR 20-500491
7997 Paid 05/29/2019 $55.00

RESOLUTE SECURITY GROUP INC. 7998
DATE 5/23/2019
PAY TO THE ORDER OF Corodata $ 43.79
Forty Three and 79/100 DOLLARS
7998 Paid 05/28/2019 $43.79

RESOLUTE SECURITY GROUP INC. 7999
DATE 5/23/2019
PAY TO THE ORDER OF Customized Security Services $ 650.00
Six Hundred Fifty and 00/100 DOLLARS
FOR 7935
7999 Paid 05/30/2019 $650.00

RESOLUTE SECURITY GROUP INC. 8000
DATE 5/23/2019
PAY TO THE ORDER OF Verizon Wireless $ 488.08
Four Hundred Eighty Eight and 08/100 DOLLARS
8000 Paid 05/28/2019 $488.08

RESOLUTE SECURITY GROUP INC. 8001
DATE 5/23/2019
PAY TO THE ORDER OF California Dept of Tax & Fee Administration $ 644.79
Six Hundred Forty Four and 79/100 DOLLARS
FOR 42-164FES
8001 Paid 05/29/2019 $644.79

RESOLUTE SECURITY GROUP INC. 8002
DATE 5/28/2019
PAY TO THE ORDER OF Capital One $ 1,795.00
One Thousand Seven Hundred Ninety Five and 00/100 DOLLARS
8002 Paid 05/31/2019 $1795.00



# CITY NATIONAL BANK
## AN RBC COMPANY

Page : 5
Account # ░░░2324



10150          Paid :05/08/2019          $267.50

10159          Paid :05/09/2019          $267.50

10160          Paid :05/14/2019          $599.76

10161          Paid :05/22/2019          $137.71



10163          Paid :05/17/2019          $106.68

10164          Paid :05/21/2019          $403.05



10165          Paid :05/15/2019          $360.05

10166          Paid :05/20/2019          $261.91

Page 6
Account # : [redacted]324

10169 Paid 05/30/2019 $535.94

10170 Paid 05/29/2019 $95.00

Resolute Security Group, Inc.

10000 Resolute Checking Account, Period Ending 05/31/2019

RECONCILIATION REPORT

Reconciled on: 06/10/2019

Reconciled by: John Gimple

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 40,296.00 |
| Checks and payments cleared (40) | -160,666.91 |
| Deposits and other credits cleared (62) | 186,662.01 |
| Statement ending balance | 66,291.10 |
| Uncleared transactions as of 05/31/2019 | -20,472.84 |
| Register balance as of 05/31/2019 | 45,818.26 |
| Cleared transactions after 05/31/2019 | 0.00 |
| Uncleared transactions after 05/31/2019 | -19,577.04 |
| Register balance as of 06/10/2019 | 26,241.22 |

**Details**

Checks and payments cleared (40)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2019 | Bill Payment | 7983 | Basic Pacific | -55.00 |
| 04/25/2019 | Bill Payment | 7986 | Customized Security Services | -650.00 |
| 04/25/2019 | Bill Payment | 7990 | Turner Surety & Insurance Br... | -3,934.00 |
| 05/01/2019 | Bill Payment | 7992 | Shankle Properties, LLC | -250.00 |
| 05/02/2019 | Expense | | Intuit Checks | -20.00 |
| 05/03/2019 | Expense | | | -29.95 |
| 05/06/2019 | Check | 10150 | California Franchise Tax Board | -267.50 |
| 05/09/2019 | Expense | | | -48,604.70 |
| 05/09/2019 | Check | 10159 | California Franchise Tax Board | -267.50 |
| 05/09/2019 | Expense | | | -16,015.60 |
| 05/10/2019 | Check | 7894 | Latanya A Moreno | -60.70 |
| 05/10/2019 | Expense | | | -9,271.59 |
| 05/10/2019 | Expense | | | -3,668.08 |
| 05/13/2019 | Bill Payment | 7993 | GuardMetrics | -595.00 |
| 05/14/2019 | Bill Payment | 7994 | Robison, Sharp, Sullivan & B... | -825.00 |
| 05/14/2019 | Check | 10160 | California State Disburseme... | -599.76 |
| 05/15/2019 | Check | 7895 | Michael Gonzalez | -47.49 |
| 05/15/2019 | Expense | | Valiant | -125.84 |
| 05/15/2019 | Check | 10165 | Joaquin O Ortega | -369.05 |
| 05/15/2019 | Expense | | Valiant | -207.48 |
| 05/16/2019 | Bill Payment | 7996 | U.S. DOJ U.S. Trustee Progr... | -3,250.00 |
| 05/16/2019 | Bill Payment | 7995 | US Premium Finance | -2,244.13 |
| 05/17/2019 | Check | 10163 | Said J Haschime | -108.88 |
| 05/21/2019 | Check | 10164 | Crystal Johnson | -403.05 |
| 05/22/2019 | Check | 10161 | California Franchise Tax Board | -137.71 |
| 05/23/2019 | Expense | | | -45,834.32 |
| 05/23/2019 | Expense | | | -2,451.59 |
| 05/23/2019 | Expense | | | -15,723.48 |
| 05/23/2019 | Bill Payment | 8001 | California Department of Tax | -644.79 |
| 05/23/2019 | Bill Payment | 8000 | Verizon Wireless | -488.06 |

| | | | | |
|---|---|---|---|---|
| 05/23/2019 | Bill Payment | 7997 | Basic Pacific | -55.00 |
| 05/23/2019 | Bill Payment | 7998 | Corodata | -43.79 |
| 05/23/2019 | Bill Payment | 7999 | Customized Security Services | -650.00 |
| 05/28/2019 | Bill Payment | 8002 | Nevada PI Licensing Board | -1,200.00 |
| 05/28/2019 | Bill Payment | 8002 | GuardMetrics | -595.00 |
| 05/28/2019 | Expense | | | -72.00 |
| 05/29/2019 | Bill Payment | | WEX, Inc. | -10.00 |
| 05/29/2019 | Check | 10168 | California State Disburseme... | -261.91 |
| 05/29/2019 | Check | 10170 | Joaquin O Ortega | -95.00 |
| 05/30/2019 | Check | 10169 | Crystal Johnson | -535.94 |
| Total | | | | -160,666.91 |

Deposits and other credits cleared (62)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2019 | Receive Payment | 1033169 | Schnitzer Steel Industries | 9,537.85 |
| 04/30/2019 | Receive Payment | 1032981 | Schnitzer Steel Industries | 5,816.62 |
| 05/01/2019 | Receive Payment | 1100155 | JLL | 36.30 |
| 05/01/2019 | Receive Payment | 1100637 | JLL | 939.38 |
| 05/06/2019 | Receive Payment | 655170781 | Colliers International, LLC - . | 2,387.12 |
| 05/06/2019 | Receive Payment | 186026135 | Embarcadero Realty Services | 562.11 |
| 05/06/2019 | Receive Payment | 101002377 | CBRE 475 City Center | 5,535.80 |
| 05/06/2019 | Receive Payment | 230656 | City Of Pleasanton | 103.08 |
| 05/06/2019 | Receive Payment | 6529 | NPC Holding, LLC. (Next Pla.. | 7,336.36 |
| 05/06/2019 | Receive Payment | 283518 | City of West sacramento | 1,243.68 |
| 05/06/2019 | Receive Payment | 189939 | West Wind SYUFY Capital 6 | 3,127.33 |
| 05/06/2019 | Receive Payment | 189939 | West Wind SYUFY Solano | 399.05 |
| 05/06/2019 | Receive Payment | 189939 | West Wind SYUFY Enterpris... | 329.10 |
| 05/06/2019 | Receive Payment | 2944 | Cushman & Wakefield | 5,023.25 |
| 05/06/2019 | Receive Payment | 1644009476 | Colliers International, LLC - ... | 3,350.49 |
| 05/06/2019 | Receive Payment | 16444009566 | Colliers International, LLC - . . | 3,358.40 |
| 05/07/2019 | Receive Payment | 1034521 | Schnitzer Steel Industries | 10,249.12 |
| 05/07/2019 | Receive Payment | 1034666 | Schnitzer Steel Industries | 9,657.82 |
| 05/10/2019 | Receive Payment | 190298 | West Wind SYUFY Enterpris | 614.30 |
| 05/10/2019 | Receive Payment | 190298 | West Wind SYUFY Solano | 666.45 |
| 05/10/2019 | Receive Payment | 190298 | West Wind SYUFY Capital 6 | 4,025.91 |
| 05/10/2019 | Receive Payment | 148412 | Bay Area Air Quality Manage.. | 1,690.00 |
| 05/13/2019 | Receive Payment | 1100641 | JLL | 1,878.76 |
| 05/13/2019 | Receive Payment | 283680 | City of West sacramento | 410.44 |
| 05/13/2019 | Receive Payment | 283584 | City of West sacramento | 2,457.67 |
| 05/13/2019 | Receive Payment | 1100161 | JLL | 72.60 |
| 05/13/2019 | Receive Payment | 230827 | City Of Pleasanton | 77.31 |
| 05/14/2019 | Receive Payment | 1036340 | Schnitzer Steel Industries | 4,918.89 |
| 05/14/2019 | Receive Payment | 1036311 | Schnitzer Steel Industries | 11,095.30 |
| 05/14/2019 | Receive Payment | 186026196 | Embarcadero Realty Services | 2,667.85 |
| 05/16/2019 | Receive Payment | 10062 | Omni Community Management | 118.31 |
| 05/16/2019 | Receive Payment | 190445 | West Wind SYUFY Solano | 881.02 |
| 05/16/2019 | Receive Payment | 190445 | West Wind SYUFY Capital 6 | 3,973.94 |
| 05/16/2019 | Receive Payment | 190445 | West Wind SYUFY Enterpris.. | 607.17 |
| 05/16/2019 | Receive Payment | 1644009795 | Colliers International, LLC - . . | 3,358.40 |
| 05/20/2019 | Receive Payment | 655173063 | Colliers International, LLC - . . | 2,871.24 |
| 05/20/2019 | Receive Payment | 186026232 | Embarcadero Realty Services | 1,608.67 |
| 05/20/2019 | Receive Payment | 283737 | City of West sacramento | 1,552.74 |
| 05/20/2019 | Receive Payment | 283800 | City of West sacramento | 1,211.55 |
| 05/20/2019 | Receive Payment | 190581 | West Wind SYUFY Capital 6 | 3,466.27 |
| 05/20/2019 | Receive Payment | 190581 | West Wind SYUFY Solano | 1,187.17 |

| | | | | |
|---|---|---|---|---|
| 05/20/2019 | Receive Payment | 148520 | Bay Area Air Quality Manage... | 2,080.00 |
| 05/20/2019 | Receive Payment | 101002389 | CBRE 475 City Center | 2,832.40 |
| 05/20/2019 | Receive Payment | 190581 | West Wind SYUFY Enterpris... | 1,300.45 |
| 05/21/2019 | Receive Payment | 1037634 | Schnitzer Steel Industries | 5,832.64 |
| 05/21/2019 | Receive Payment | 1037758 | Schnitzer Steel Industries | 13,673.64 |
| 05/22/2019 | Receive Payment | 1100649 | JLL | 3,772.27 |
| 05/22/2019 | Receive Payment | 1100168 | JLL | 145.76 |
| 05/28/2019 | Receive Payment | 1100652 | JLL | 939.38 |
| 05/28/2019 | Receive Payment | 1100173 | JLL | 36.30 |
| 05/28/2019 | Receive Payment | 109134 | Schnitzer Steel Industries | 4,137.00 |
| 05/28/2019 | Receive Payment | 1039145 | Schnitzer Steel Industries | 1,679.52 |
| 05/28/2019 | Receive Payment | 6566 | NPC Holding, LLC. (Next Pla. | 7,336.36 |
| 05/28/2019 | Receive Payment | 283964 | City of West sacramento | 2,729.66 |
| 05/28/2019 | Receive Payment | 283673 | City of West sacramento | 227.47 |
| 05/28/2019 | Receive Payment | 2228 | West Sacramento Swim Team | 571.88 |
| 05/28/2019 | Receive Payment | 101002404 | CBRE 475 City Center | 2,826.25 |
| 05/28/2019 | Receive Payment | 190712 | West Wind SYUFY Capital 6 | 3,340.40 |
| 05/28/2019 | Receive Payment | 190712 | West Wind SYUFY Solano | 798.25 |
| 05/28/2019 | Receive Payment | 190712 | West Wind SYUFY Enterpris... | 1,144.16 |
| 05/28/2019 | Receive Payment | 1039271 | Schnitzer Steel Industries | 4,731.44 |
| 05/28/2019 | Receive Payment | 6539 | NPC Holding, LLC (Next Pla. | 6,101.85 |
| Total | | | | 186,662.01 |

**Additional Information**

Uncleared checks and payments as of 05/31/2019

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/20/2016 | Bill Payment | | Pyramid Net | -59.95 |
| 02/22/2017 | Bill Payment | ACH | Ready Refresh by Nestle | -38.27 |
| 03/09/2017 | Check | 7322 | Gebrezgabiher Mengis | -223.46 |
| 05/25/2017 | Check | 7413 | Wayne Mathews | -414.67 |
| 06/19/2017 | Bill Payment | Wire Transfer | US Premium Finance | -2,677.20 |
| 07/12/2017 | Expense | | City of West sacramento | -79.12 |
| 07/24/2017 | Check | 7448 | Alexandria Sayle | -60.29 |
| 08/22/2017 | Bill Payment | 1850509663 | Verizon Wireless | -1,130.53 |
| 08/28/2017 | Bill Payment | S PJ's Personal CC | Ready Refresh by Nestle | -150.03 |
| 09/01/2017 | Check | 7494 | Charles Michael Geurin | -200.00 |
| 09/01/2017 | Check | 7499 | D'Angelo Barnes | -75.00 |
| 09/08/2017 | Check | 7517 | Christian McCoy | -191.13 |
| 11/03/2017 | Transfer | | | -4,521.16 |
| 11/03/2017 | Transfer | | | -8,142.52 |
| 12/21/2017 | Check | 7653 | Andrew Knapp | -1.27 |
| 01/12/2018 | Bill Payment | SJ Credit Card | Unifirst | -2,982.63 |
| 01/15/2018 | Expense | 011518 | LoanMe | -10,000.00 |
| 02/27/2018 | Check | 7692 | Danny Robert Rojas | -294.89 |
| 04/02/2018 | Check | 7752 | Lanisha Gray | -184.08 |
| 06/22/2018 | Check | 7799 | Noel Jackson | -36.54 |
| 07/09/2018 | Bill Payment | 7856 | HostGator.com | -107.40 |
| 12/21/2018 | Bill Payment | 7966 | Basic Pacific | -55.00 |
| 05/29/2019 | Check | 7896 | LaRyan Jackson | -40.00 |
| 05/30/2019 | Check | 7897 | Latanya A Moreno | -105.49 |
| Total | | | | -31,770.63 |

Uncleared deposits and other credits as of 05/31/2019

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/14/2017 | Deposit | | Tolman & Wiker Insurance S | 1,902.87 |
| 07/13/2017 | Deposit | | | 3,909.32 |
| 08/17/2017 | Check | 7472 | Joseph Zegura | 0.00 |
| 09/01/2017 | Check | 7496 | Frank Wallace | 0.00 |
| 09/01/2017 | Check | 7506 | John Gimple | 0.00 |
| 09/28/2017 | Check | 7554 | Guadalupe Frias | 0.00 |
| 10/19/2017 | Check | 7581 | Immad Arsnaq | 0.00 |
| 10/23/2017 | Check | 7583 | Jose Rayes | 0.00 |
| 10/27/2017 | Check | 7590 | Vincent Taylor | 0.00 |
| 11/06/2017 | Check | 7604 | Hakeem Marcelous Alexand... | 0.00 |
| 11/08/2017 | Check | 7606 | Tryphena Lorraine Douglas | 0.00 |
| 11/08/2017 | Check | 7607 | Christopher Paul Ashley Willi... | 0.00 |
| 11/28/2017 | Check | 7617 | Anthony Gonzales | 0.00 |
| 12/01/2017 | Check | 7624 | Michael Gonzalez | 0.00 |
| 12/01/2017 | Deposit | | Tim P Shaw | 1,554.18 |
| 12/01/2017 | Receive Payment | 5425 | CBRE-Treat Towers | 3,931.42 |
| 12/11/2017 | Check | 7630 | | 0.00 |
| 12/14/2017 | Check | 7645 | Da'shea Wynne | 0.00 |
| 12/21/2017 | Check | 7649 | Alexandria Sayle | 0.00 |
| 12/21/2017 | Check | 7655 | Prakashi Singh | 0.00 |
| 12/21/2017 | Check | 7654 | Leigh Williams | 0.00 |
| 12/21/2017 | Check | 7652 | Giovanni Rosales | 0.00 |
| 12/21/2017 | Check | 7651 | Takila Woolridge | 0.00 |
| 12/21/2017 | Check | 7650 | Jose Vazquez | 0.00 |
| 02/01/2018 | Check | 7684 | Philiese A. Vaughn | 0.00 |
| 02/01/2018 | Check | 7685 | Edgar Mota | 0.00 |
| 03/22/2018 | Check | 7700 | Sean Henning | 0.00 |
| 03/30/2018 | Check | 7703 | | 0.00 |
| 04/02/2018 | Check | 7746 | Justin Parker Shaw | 0.00 |
| 04/02/2018 | Check | 7749 | Ivory Cummings | 0.00 |
| 04/13/2018 | Check | 7716 | Felicia Murrell | 0.00 |
| 04/30/2018 | Check | 7719 | Demisha Odom | 0.00 |
| 05/11/2018 | Check | 7763 | Montiona Golden | 0.00 |
| 05/25/2018 | Check | 7779 | Turner Surety & Insurance Br... | 0.00 |
| 05/25/2018 | Check | 7780 | Turner Surety & Insurance Br... | 0.00 |
| 05/29/2018 | Check | 7785 | Akbar Mozhda | 0.00 |
| 07/06/2018 | Check | 7732 | Dwight Simpson | 0.00 |
| 10/22/2018 | Check | 7829 | Devonte Anderson | 0.00 |
| 02/01/2019 | Check | | Richard Garcia | 0.00 |
| 02/01/2019 | Check | 7861 | Portia Mitchel | 0.00 |
| 02/08/2019 | Check | 7864 | David Adams | 0.00 |
| 02/20/2019 | Check | 7868 | Abraham Fonseca | 0.00 |
| 04/15/2019 | Check | 7890 | Jonathan Rudd | 0.00 |
| **Total** | | | | **11,297.79** |

Uncleared checks and payments after 05/31/2019

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2019 | Expense | | Intuit Checks | -20.00 |
| 06/03/2019 | Bill Payment | 8003 | Shankie Properties, LLC | -250.00 |
| 06/04/2019 | Check | 7899 | Kevin Giang | -151.30 |
| 06/04/2019 | Check | 7898 | Kasey Loucks | -655.80 |
| 06/05/2019 | Check | 7902 | Donald Stovall | -272.01 |

| | | | | |
|---|---|---|---|---|
| 06/06/2019 | Expense | | | -48,235.78 |
| 06/06/2019 | Expense | | | -7,200.98 |
| 06/06/2019 | Expense | | | -18,325.51 |
| 06/10/2019 | Bill Payment | 8004 | Call 24 Communications, Inc | -100.00 |
| 06/10/2019 | Bill Payment | 8005 | Corodata | -43.79 |
| 06/10/2019 | Bill Payment | 8008 | US Premium Finance | -2,244.13 |
| 06/10/2019 | Bill Payment | 8007 | Turner Surety & Insurance Br... | -5,000.00 |
| 06/10/2019 | Bill Payment | 8006 | Harris Law Practice, LLC | -3,761.00 |
| Total | | | | -86,260.30 |

Uncleared deposits and other credits after 05/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2019 | Receive Payment | 655175391 | Colliers International, LLC - ... | 2,522.24 |
| 06/03/2019 | Receive Payment | 186026332 | Embarcadero Realty Services | 595.80 |
| 06/03/2019 | Receive Payment | 23871 | City Of Pleasanton | 566.95 |
| 06/03/2019 | Receive Payment | 190950 | West Wind SYUFY Enterpris... | 208.77 |
| 06/03/2019 | Receive Payment | 284067 | City of West sacramento | 1,514.57 |
| 06/03/2019 | Receive Payment | 101002413 | CBRE 475 City Center | 2,802.28 |
| 06/03/2019 | Receive Payment | 2961 | Cushman & Wakefield | 5,029.51 |
| 06/03/2019 | Receive Payment | 186026305 | Embarcadero Realty Services | 744.75 |
| 06/03/2019 | Receive Payment | 186026315 | Embarcadero Realty Services | 1,500.12 |
| 06/04/2019 | Receive Payment | 1040918 | Schnitzer Steel Industries | 19,278.17 |
| 06/04/2019 | Receive Payment | 1040800 | Schnitzer Steel Industries | 1,708.36 |
| 06/04/2019 | Receive Payment | 1040750 | Schnitzer Steel Industries | 9,362.62 |
| 06/05/2019 | Receive Payment | 190952 | West Wind SYUFY Enterpris... | 696.05 |
| 06/05/2019 | Receive Payment | 190812 | West Wind SYUFY Enterpris... | 647.22 |
| 06/05/2019 | Receive Payment | 190812 | West Wind SYUFY Capital 6 | 3,151.16 |
| 06/05/2019 | Receive Payment | 190812 | West Wind SYUFY Solano | 913.27 |
| 06/10/2019 | Receive Payment | 1100178 | JLL | 36.30 |
| 06/10/2019 | Receive Payment | 1100656 | JLL | 939.38 |
| 06/10/2019 | Receive Payment | 190992 | West Wind SYUFY Enterpris... | 745.94 |
| 06/10/2019 | Receive Payment | 190992 | West Wind SYUFY Solano | 905.04 |
| 06/10/2019 | Receive Payment | 190992 | West Wind SYUFY Capital 6 | 3,244.30 |
| 06/10/2019 | Receive Payment | 284160 | City of West sacramento | 3,616.71 |
| 06/10/2019 | Receive Payment | 101002423 | CBRE 475 City Center | 2,826.26 |
| 06/10/2019 | Receive Payment | 186026350 | Embarcadero Realty Services | 1,410.75 |
| 06/10/2019 | Receive Payment | 23987 | City Of Pleasanton | 103.08 |
| 06/10/2019 | Receive Payment | 284279 | City of West sacramento | 1,515.66 |
| Total | | | | 66,683.26 |

# Resolute Security Group, Inc.

## PROFIT AND LOSS

May 2019

| | TOTAL |
|---|---|
| Income | |
| 48000 Services | |
| 48100 Guard Services | |
| 48110 Armed Guard Service | 59,755.63 |
| 48120 Unarmed Guard Service | 45,524.93 |
| 48130 Security Services | 50,629.10 |
| **Total 48100 Guard Services** | **155,909.66** |
| 48200 Protection | |
| 48210 Armed Executive Protection | 5,980.00 |
| **Total 48200 Protection** | **5,980.00** |
| 48900 Other Income | |
| 48910 Overtime | 5,783.73 |
| 48920 Reimbursable Expenses | 1,296.50 |
| 48940 Holiday | 95.45 |
| **Total 48900 Other Income** | **7,175.68** |
| Total 48000 Services | 169,065.34 |
| Total Income | $169,065.34 |
| GROSS PROFIT | $169,065.34 |
| Expenses | |
| 51500 Professional Services | 650.00 |
| 52500 Other Business Expenses | 3,894.79 |
| 60400 Bank Service Charges | 29.95 |
| 61000 Business Licenses and Permits | 650.00 |
| 61700 Computer and Internet Expense | 72.00 |
| 62500 Dues and Subscriptions | 1,190.00 |
| 63300 Insurance Expense | |
| 63310 General Liability | 2,244.13 |
| 63320 Health Insurance | 1,650.94 |
| 63360 Worker's Compensation | 9,733.82 |
| **Total 63300 Insurance Expense** | **13,628.89** |
| 64100 Legal Fees | 175.00 |
| 64900 Office Expenses | 163.79 |
| 66000 Payroll Expense | |
| 66150 Direct Payroll | 107,925.80 |
| 66200 Payroll Taxes-Employer | 35,407.16 |
| 66850 Payroll Processing | 333.32 |
| 66900 Garnishment Payments | 1,534.38 |
| **Total 66000 Payroll Expense** | **145,200.66** |
| 67010 License and Permits | 1,200.00 |
| 67020 Rent Expense | |
| 67024 Rent - Reno | 250.00 |
| **Total 67020 Rent Expense** | **250.00** |

| | TOTAL |
|---|---|
| 68200 Cell Phone Expense | 488.06 |
| 68400 Travel Expense | |
| 68430 Travel - Fuel | 10.00 |
| Total 68400 Travel Expense | 10.00 |
| Health Insurance | 55.00 |
| Total Expenses | $167,658.16 |
| NET OPERATING INCOME | $1,407.18 |
| Other Expenses | |
| 67050 Return of Funds | 1,117.65 |
| Total Other Expenses | $1,117.65 |
| NET OTHER INCOME | $ -1,117.65 |
| NET INCOME | $289.53 |

# Resolute Security Group, Inc.

## BALANCE SHEET

As of May 31, 2019

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 10000 Resolute Checking Account | 45,818.26 |
| Total Bank Accounts | $45,818.26 |
| Accounts Receivable | |
| 11000 Accounts Receivable | 169,925.44 |
| Total Accounts Receivable | $169,925.44 |
| Other Current Assets | |
| 12000 Undeposited Funds | 0.00 |
| 13000 Prepaid Insurance | 0.00 |
| 14000 Employee Advance | 0.00 |
| Inventory Asset | 630.00 |
| Uncategorized Asset | 0.00 |
| Total Other Current Assets | $630.00 |
| Total Current Assets | $216,373.70 |
| Fixed Assets | |
| 1499 CRG Furniture & Fixtures | 2,000.00 |
| 15000 Furniture and Equipment | 9,649.23 |
| 15010 Other computer equipment | 5,378.31 |
| 15011 Server | 6,023.00 |
| 15013 Lap Tops | 14,373.37 |
| 16000 Vehicles | 73,350.62 |
| 16001 Suburban Mass | 0.00 |
| 17000 Accumulated Depreciation | -110,396.29 |
| Total Fixed Assets | $378.24 |
| Other Assets | |
| 15200 Client List-CRG Income | 50,000.00 |
| 15201 Goodwill-CRG income | 145,000.00 |
| 15202 Covenant Not to Compete-CRG Inc | 3,000.00 |
| 15300 Accumulated Amortization | -74,799.00 |
| 15500 Investment in W.S.I.F | 0.00 |
| 15502 Investment in W.S.O.F II | 0.00 |
| 15600 Shareholder loan | 7,104.27 |
| Total Other Assets | $130,305.27 |
| TOTAL ASSETS | $347,057.21 |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | 215,566.57 |
| Total Accounts Payable | $215,566.57 |

| | TOTAL |
|---|---|
| Credit Cards | |
| 21000 Credit Cards Payable | 0.00 |
| **Total Credit Cards** | **$0.00** |
| Other Current Liabilities | |
| 24000 Payroll Liabilities | 0.00 |
| 24045 Payroll Taxes Payable-Employee | 0.00 |
| **Total 24000 Payroll Liabilities** | **0.00** |
| 25000 Loan from John Gimple | 1,167,500.00 |
| 25010 Loan Payable | -7,500.00 |
| 26000 Notes Payable | |
| 26005 CNB Line of Credit | 0.00 |
| 26011 Dearborns 2013 F-150 | 0.00 |
| 26015 CRG Purchase Loan | 0.00 |
| **Total 26000 Notes Payable** | **0.00** |
| Loan from Scott Gimple | 53,000.08 |
| Loan from Scott Jenkins | 10,000.00 |
| Rent Security Deposit | 2,956.20 |
| **Total Other Current Liabilities** | **$1,225,956.28** |
| **Total Current Liabilities** | **$1,441,522.85** |
| Long-Term Liabilities | |
| 25001 Line of Credit payoff Loan from John Gimple | 284,289.87 |
| **Total Long-Term Liabilities** | **$284,289.87** |
| **Total Liabilities** | **$1,725,812.72** |
| Equity | |
| 30100 Capital Stock | 0.00 |
| 32000 Retained Earnings | -1,392,329.56 |
| Net Income | 13,574.05 |
| **Total Equity** | **$ -1,378,755.51** |
| TOTAL LIABILITIES AND EQUITY | $347,057.21 |